B1 (Official Form 1) (04/13)

| UNITED STATES BANKRUPTCY COURT<br>District of Delaware | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**The Security Network Holdings Corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>See Schedule A | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>26-1117985 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>2111 Waukegan Road<br>Bannockburn, IL      ZIP CODE 60015 | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Lake | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7   ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12   ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 13 |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable.) | Nature of Debts<br>(Check one box.) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ☑ Debts are primarily business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☑ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☑ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☑ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (04/13)                                                                                                    Page 2

| **Voluntary Petition** *(This page must be completed and filed in every case.)* | Name of Debtor(s): The Security Network Holdings Corporation | |
|---|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:      See Schedule A | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐   Exhibit A is attached and made a part of this petition. | X _____ Signature of Attorney for Debtor(s)      (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (04/13)                                                                                                      Page 3

| **Voluntary Petition** *(This page must be completed and filed in every case.)* | **Name of Debtor(s):** The Security Network Holdings Corporation |
|---|---|

| **Signatures** | |
|---|---|

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor

X _____
    Signature of Joint Debtor

    _____
    Telephone Number (if not represented by attorney)

    _____
    Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____

    _____
    (Signature of Foreign Representative)

    _____
    (Printed Name of Foreign Representative)

    _____
    Date

---

| **Signature of Attorney\*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|

**Signature of Attorney\***

X _/s/ J. Ryan/_____
    Signature of Attorney for Debtor(s)
    Jeremy W. Ryan
    Printed Name of Attorney for Debtor(s)
    Potter Anderson & Corroon
    Firm Name
    1313 North Market Street, 6th Floor P.O. Box 951
    Wilmington, Delaware 19801
    Address
    (302) 984-6000
    Telephone Number
    August 9, 2013
    Date

\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

---

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _/s/ Scott M. Strong/_____
    Signature of Authorized Individual
    Scott M. Strong
    Printed Name of Authorized Individual
    Chief Financial Officer
    Title of Authorized Individual

    _____
    Date

(right column continued)

_____
Address

X _____
    Signature

    _____
    Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

**UNANIMOUS WRITTEN CONSENT IN LIEU OF
A MEETING OF THE BOARD OF DIRECTORS OF
THE SECURITY NETWORK HOLDINGS CORPORATION**

The undersigned, constituting the entire board of directors (the "Board of Directors") of The Security Network Holdings Corporation, a Delaware corporation (the "Company"), by written consent in lieu of a meeting of the Board of Directors of the Company (this "Consent"), do hereby consent to and adopt the following resolutions effective as of the 9th day of August, 2013:

> WHEREAS, the Board of Directors has reviewed and considered the materials presented by the management and the financial and legal advisors of the Company regarding the liabilities and liquidity situation of the Company, the strategic alternatives available to it, and the impact of the foregoing on the Company's business; and

> WHEREAS, the Board of Directors has reviewed and discussed certain issues raised by the PrivateBank and Trust Company, the Company's senior secured lender ("Lender"), in connection with the advancement to the Company of a $11 million debtor in possession financing facility (the "DIP Loan") pursuant to a Post-Petition Loan and Security Agreement (the "Loan Agreement"); and

> WHEREAS, the Board of Directors has had the opportunity to ask questions of the management and the financial and legal advisors of the Company regarding the strategic alternatives available to the Company, the DIP Loan opportunity, the alternatives to the DIP Loan opportunity, the benefits and risks of the DIP Loan opportunity, the sufficiency of the DIP Loan opportunity, and the conditions relating to the DIP Loan opportunity;

I.    **Actions Regarding the DIP Loan Opportunity and the Conditions Relating Thereto**

> NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors and other parties in interest, taken as a whole, that the Company pursue the DIP Loan opportunity, and the officers of the Company and Scott M. Strong, the Company's designee (the "Designee"), be, and hereby are, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such further actions, to enter into and execute the Loan Agreement with Lender and all documents ancillary thereto on terms and conditions as

each officer or the Designee in his/her discretion may deem
necessary or desirable in order to fully carry out the intent and
accomplish the purpose of the resolutions adopted herein; and

II.     **Approval of Asset Purchase Agreement with Universal Protection Service, LLC**

RESOLVED, that in the judgment of the Board of
Directors, it is desirable and in the best interests of the Company,
its creditors, stockholders, and other parties in interest, taken as a
whole, that the Company enter into that certain proposed Asset
Purchase Agreement among Universal Protection Service, LLC
("UPS") on the one hand, and the Company and IPC International
Corporation on the other, pursuant to which the Company would
sell substantially all of its assets to UPS (the "APA"), subject to
the Company receiving any higher or otherwise better bids at an
auction to be conducted pursuant to section 363 of chapter 11 of
title 11 of the United States Code (11 U.S.C. §§ 101 *et seq.*, the
"Bankruptcy Code"), and the officers of the Company and the
Designee be, and hereby are, authorized and empowered, in the
name of and on behalf of the Company, to take or cause to be
taken any and all such further actions, and to execute and deliver
the APA and any and all such ancillary agreements, certificates,
instruments and other documents, as each officer or the Designee
in his/her discretion may deem necessary or desirable in order to
fully carry out the intent and accomplish the purpose of the
resolutions adopted herein; and

III.    **Voluntary Petition under the Provisions of Chapter 11 of Title 11 of the United States Code**

RESOLVED, that in the judgment of the Board of
Directors, it is desirable and in the best interests of the Company,
its creditors, stockholders, and other parties in interest, taken as a
whole, that the Company file or cause to be filed a voluntary
petition for relief under the provisions of chapter 11 of title 11 of
the United States Code (11 U.S.C. §§ 101 *et seq.*, the "Bankruptcy
Code") in the United States Bankruptcy Court for the District of
Delaware; and

RESOLVED, that the officers of the Company and the
Designee be, and they hereby are, authorized to execute and file on
behalf of the Company all petitions, schedules, lists, motions,
applications, pleadings and other papers or documents, necessary
to commence a case and obtain relief under the Bankruptcy Code,
including but not limited to motions to obtain the use of cash
collateral and provide adequate protection therefor, to obtain

debtor in possession financing, and to take any and all further acts and deeds that they deem necessary, proper and desirable in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case; and

RESOLVED, that the officers of the Company and the Designee be, and they hereby are, authorized and directed to employ the law firm of Proskauer Rose LLP as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the officers of the Company and the Designee are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Company's chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Proskauer Rose LLP; and

RESOLVED, that the officers of the Company and the Designee be, and they hereby are, authorized and directed to employ the law firm of Potter Anderson & Corroon LLP as local bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the officers of the Company and the Designee are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Company's chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Potter Anderson & Corroon LLP; and

RESOLVED, that the officers of the Company and the Designee be, and they hereby are, authorized and directed to employ Silverman Consulting LLC ("Silverman") as financial advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the officers of the Company and the Designee are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Company's chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Silverman; and

RESOLVED, that the officers of the Company and the Designee be, and they hereby are, authorized and directed to

employ Livingstone Partners LLP ("Livingstone") as investment banker to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the officers of the Company and the Designee are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon filing of the Company's chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Livingstone; and

RESOLVED, that the officers of the Company and the Designee be, and they hereby are, authorized and directed to employ Kurtzman Carson Consultants LLC ("KCC") as noticing, claims and balloting agent to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, the officers of the Company and the Designee are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Company's chapter 11 case, and to cause to be filed appropriate applications for authority to retain the services of KCC; and

RESOLVED, that the officers of the Company and the Designee be, and they hereby are, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company and the Designee are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the Company's chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary; and

## IV.     Further Actions and Prior Actions

RESOLVED, that in addition to the specific authorizations heretofore conferred upon them, the officers of the Company and the Designee be, and hereby are, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such further actions, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, as each officer or the Designee in his/her discretion may deem necessary or desirable in order to fully carry out the intent and accomplish the purpose of the resolutions

acknowledge, deliver, and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, as each officer or the Designee in his/her discretion may deem necessary or desirable in order to fully carry out the intent and accomplish the purpose of the resolutions adopted herein; and

RESOLVED, that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before these resolutions were certified, are hereby in all respects approved and ratified.

\* \* \* \* \*

August \_\_\_\_, 2013

_____
Howard L. Kaplan, Chairman

_____
Donald P. Lantz, Director

_____
Scott M. Strong, Director

_____
Michael A. Crane, Director

_____
Kenneth W. Hamilton,
Director

5

## Schedule A

## LIST OF AFFILIATED FILING ENTITIES

Each of the following affiliated debtors (together, the "Debtors") have contemporaneously filed chapter 11 petitions in the United States Bankruptcy Court for the District of Delaware:

1. IPC International Corporation
2. The Security Network Holdings Corporation

## PRIOR TRADE NAMES

The following is a consolidated list of all other names used by each of the Debtors in the last 8 years:

### IPC International Corporation

d/b/a IPC International Corporation of Puerto Rico

d/b/a IPC International of Illinois

d/b/a Illinois Protection Corporation

d/b/a Investigative & Protection Companies International Corporation

### The Security Network Holdings Corporation

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| The Security Network Holdings | ) Case No. 13-_____ (___) |
| Corporation, | ) |
| | ) |
| Debtor. | ) |

## LIST OF EQUITY SECURITY HOLDERS AND
## CORPORATE OWNERSHIP STATEMENT

In accordance with Rules 1007 and 7007.1 of the Federal Rules of Bankruptcy Procedure, The Security Network Holdings Corporation submits the following information:

| Name and Address of Equity Security Holder | Interest |
|---|---|
| Howard L. Kaplan<br>6 Metawa Lane, Riverwoods IL 60015 | 48.65% |
| Donald P. Lantz<br>24 Lake View Road, Hawthorwoods IL 60047 | 12.16% |
| IPC Employee Stock Ownership Plan<br>2111 Waukegan Rd, Bannockburn IL 60015 | 39.19% |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| The Security Network Holdings | ) | Case No. 13-_____ (___) |
| Corporation, | ) | |
| | ) | |
| Debtor. | ) | |

**DECLARATION REGARDING LIST OF EQUITY SECURITY HOLDERS AND**
**CORPORATE OWNERSHIP STATEMENT**

I, Scott M. Strong, Chief Financial Officer of the above-captioned chapter 11 debtor, declare under penalty of perjury that I have reviewed the foregoing List of Equity Security Holders and Corporate Ownership Statement and that it is true and correct as of August 9, 2013, to the best of my knowledge, information and belief.

Date: August 9, 2013                    Signature: _~~Scott M. Strong~~_
                                                   Scott M. Strong
                                                   Chief Financial Officer

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| The Security Network Holdings | ) Case No. 13-_____ (___) |
| Corporation, | ) |
| | ) |
| Debtor. | ) |

## LIST OF CREDITORS HOLDING
## TWENTY LARGEST UNSECURED CLAIMS

Set forth below is a list of creditors holding the twenty largest unsecured claims[1] (on a consolidated basis) against The Security Network Holdings Corporation and its debtor affiliate, IPC International Corporation (together, the "Debtors") as of August 9, 2013. This list has been prepared from the books and records of the Debtors. The information in this list shall not constitute an admission by, nor is it binding on, the Debtors.[2]

This list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in the Debtors' chapter 11 case. This list does not include (1) persons who come within the definition of an "insider" set forth in 11 U.S.C. § 101 or (2) secured creditors unless the value of the collateral of such otherwise secured creditor is such that the amount of the resulting unsecured deficiency claim places the creditor among the holders of the largest unsecured claims against the Debtor.

| | Name | Address | City | State | Zip | Amount ($) |
|---|---|---|---|---|---|---|
| 1 | WEINBERG, WHEELER, HUDGINS, GUNN & DIAL LLC | 3344 PEACHTREE ROAD, N.E. | ATLANTA | GA | 30326 | 764,661.11 |
| 2 | SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 346,115.76 |
| 3 | UNDERWRITERS ADJUSTMENT COMPANY, INC. | PO BOX 10018 | SAN JUAN | PR | 00908 | 226,890.74 |
| 4 | MORRIS POLICH & PURDY LLP | 1055 W. 7TH ST | LOS ANGELES | CA | 90017-2503 | 199,813.48 |
| 5 | ARNIE YUSIM LEASING | 650 DUNDEE ROAD | NORTHBROOK | IL | 60062 | 119,252.17 |

---

[1]    The Debtors have filed several first day motions seeking to pay certain unsecured claims entitled to priority or otherwise necessary for the Debtors to preserve the value of their estates. This list does not contain creditors whose claims (i) are anticipated to be satisfied by the relief requested in the Debtors' first day motions, or (ii) are entitled to priority under Section 507 of the Bankruptcy Code.

[2]    The Debtor will file schedules of assets and liabilities (collectively, the "Schedules") in accordance with 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007. The information contained in the Schedules may differ from that set forth below. Furthermore, the Debtor has not yet identified which unsecured claims against them, if any, are contingent, unliquidated, disputed and/or subject to setoff. Inclusion of a claim on this consolidated list is not an admission that the amount listed is or is not contingent, unliquidated, disputed and/or subject to setoff nor an admission that the amount listed is owed the Debtor.

| | Name | Address | City | State | Zip | Amount ($) |
|---|---|---|---|---|---|---|
| 6 | VERICLAIM | 1742 MOMENTUM PLACE | CHICAGO | IL | 60689-1307 | 114,638.12 |
| 7 | JACKSON LEWIS LLP | PO BOX 416019 | BOSTON | MA | 02241-6019 | 90,972.67 |
| 8 | HINSHAW & CULBERTSON | 8142 SOLUTIONS CENTER DR | CHICAGO | IL | 60677-8001 | 86,248.15 |
| 9 | COLE SCOTT & KISSANE | 9150 DADELAND CENTRE II | MIAMI | FL | 33156 | 82,248.66 |
| 10 | KEANE LAW OFFICES | 100 NE NORTHLAKE WAY | SEATTLE | WA | 98105 | 80,893.93 |
| 11 | UNDERWOOD/THOMAS | 9037 POPLAR AVE | MEMPHIS | TN | 38138 | 70,932.10 |
| 12 | LITTLER MENDELSON, PC | P.O. BOX 45547 | SAN FRANCISCO | CA | 94145-0547 | 68,006.77 |
| 13 | LITCHFIELD CAVO | 303 WEST MADISON | CHICAGO | IL | 60606-3309 | 63,661.74 |
| 14 | WILSON, ELSER, MOSKOWITZ, ELDELMAN & DICKER LLP | 150 EAST 42ND STREET | NEW YORK | NY | 10017-5639 | 57,708.35 |
| 15 | MERCER HEALTH & BENEFITS LLC | PO BOX 730182 | DALLAS | TX | 75373-0182 | 57,200.70 |
| 16 | DREW ECKL & FARNHAM, LLP | 880 W. PEACHTREE ST | ATLANTA | GA | 30357 | 54,435.59 |
| 17 | OFFICEMAX INCORPORATED | 75 REMITTANCE DR | CHICAGO | IL | 60675-2698 | 44,832.29 |
| 18 | GRANT THORNTON LLP | 33562 TREASURY CENTER | CHICAGO | IL | 60694-3500 | 43,994.00 |
| 19 | BOLAN JAHNSEN | 830 BROAD STREET | SHREWSBURY | NJ | 07702 | 43,130.35 |
| 20 | RESOLUTION ECONOMICS LLC | 9777 WILSHIRE BLVD | BEVERLY HILLS | CA | 90212 | 42,770.50 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| The Security Network Holdings | ) | Case No. 13-_____ (___) |
| Corporation, | ) | |
| | ) | |
| Debtor. | ) | |

**DECLARATION REGARDING THE LIST OF**
**CREDITORS HOLDING THE TWENTY LARGEST UNSECURED CLAIMS**
**AGAINST THE DEBTORS**

I, Scott M. Strong, Chief Financial Officer of the above-captioned chapter 11 debtor, declare under penalty of perjury that I have reviewed the foregoing List of Creditors Holding the Twenty Largest Unsecured Claims and that it is true and correct as of August 9, 2013, to the best of my knowledge, information and belief.

Date: August 9, 2013

Signature: _Scott M. Strong_

Scott M. Strong
Chief Financial Officer

**[Creditor Matrix]**

10-8 RETROFIT INC
415 W MAIN STREET
ONTARIO, CA  91762-3845

1ST CHOICE CASH ADVANCE
4805 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23462

21st CENTURY LABORATORIES INC
10437 INNOVATION DRIVE  #203
RESEARCH PARK
WAUWATOSA, WI  53226

24 SEVEN DISCOVERE, L.L.C.
222 N LASALLE
SUITE 1930
CHICAGO, IL  60601

2-WAY COMMUNICATIONS SERVICE, INC.
23 RIVER ROAD
NEWINGTON, NH  03801

3-D SIGNS
23034 LAKE FOREST DRIVE
#C
LAGUNA HILLS, CA  92653

3M COGENT INC
PO BOX 845552
DALLAS, TX  75284-5552

A & A COURT REPORTING
PO BOX 74
MOORESTOWN, NJ  08057

A & C  WORLDWIDE INC
641 ISLAND ROAD
MIAMI, FL  33137

A & J BODY SHOP
4900 NW 15TH ST
BAY 4404
MARGATE, FL  33063

A AARON LOCK AND KEY
3027 LEMON GROVE AVE
LEMON GROVE, CA  91945

A DALE WUNDERLICH & ASSOC INC.
6484 LEMON GULCH DRIVE
CASTLE ROCK, CO  80108

A R RECOVERY SOLUTIONS OF HI
94-229 WAIPAHU DEPOT #401
WAIPAHU,, HI  96797

A TO Z LCOK & SAFE
124-A MARY ESTHER BLVD
MARY ESTHER, FL  32569

A TOW ACCOUNTING
180 HARRIET STREET
ATLANTA, GA  30315

A&A LIMOUSINE GROUP
2602 FARNSWORTH LN
NORTHBROOK, IL  60062

A&W AUTO BODY
6635 LEETSDALE DR
DENVER, CO  80224

A. BACCARO ASSOCIATES, LLC
230 SHERMAN AVE
SUITE C
BERKELEY HEIGHTS, NJ  07922

A.C.E.
ADVANCED.CYCLING.ENTERPRISE
13522 OLIVE DRIVE
WHITTIER, CA  90601

A.R.D.C
PO BOX 19436
SPRINFIELD, IL  62794-9436

A.T.C. COLLISION, INC.
COMPLETE PAINT & BODY SPECIALIST
1985 AIRPORT INDUSTRIAL PARK DRIVE
MARIETTA, GA  30060

A+ PLUS CLEANERS
8065 ELKGROVE FLOREN ROAD
SUITE 150
SACRAMENTO, CA  95829

A+BOARDING KENNEL
8603 U.S. HIGHWAY 14
CRYSTAL LAKE, IL  60012

A-1 COMMUNICATIONS SUPPLY CO
BISBEE COURT #41 B5
SANTA FE, NM  87508

A-1 GOLF CARS
2600 TEMPLE HEIGHTS DRIVE
SUITE E
OCEANSIDE, CA  92056

A1 GOLF CART LEASING, INC.
25950 S. ARIZONA AVE
CHANDLER, AZ  85248

A-1 GOLF CARTS
25820 S. ARIZONA AVENUE
SUN LAKES, AZ  85248

AAA INSURANCE COMPANY
CLAIMS DEPARTMENT
PO BOX 5824
IRVINE, CA  92616-5824

AAPS
2275 RESEARCH BLVD
SUITE 500
ROCKVILLE, MD  20850

AARDVARK CONCEPTS

710 POWHATAN BEACH ROAD
PASADENA, MD  21122

AARON HAYES


AARON'S CORPORATE FURNISHINGS
2173 PIEDMONT ROAD
ATLANTA, GA  30324-0000

ABACO MANAGEMENT CORP
405 N. MAIN ST
BARNEGAT, NJ  08005

Abad, Ariel
255 Pala Avenue
San Jose, CA  94304

Abate, Yeshimebet
480 Hellan Way
Lawrenceville, GA  30096

ABC SECURITY CORPORATION
PO BOX 1289
BRIDGEVIEW, IL  60455-0289

ABCO SERVICES
250 WEST 57TH STREET
NEW YORK, NY  10107

Abdelmalak, Adly
1400 North Sweetzer, Apt. 102
North Hollywood, CA  90048

Abdulahi N. Ibrahim
OlaDipo Akin-Deko, Esq.
Law Offices of Akin-Deko & Puig, PLLC
8730 Georgia Avenue Suite 306
Silver Spring, MD  20910

Abellon, Maria
15705 Sunward Street
Wellington, FL  33414

ABERCROMBIE AND FITCH


ABILENE BONE AND JOINT CLINIC
1749 PINE
ABILENE, TX  79601-3094

ABILENE REPORTER NEWS
DEPT 1047
PO BOX 121047
DALLAS, TX  75312-1047

Abimola (minor), Sango
49 Meriam Court
Owings Mills, MD

ABINGTON MEMORIAL HOSPITAL
PO BOX 786306
PHILADELPHIA, PA  19178

ABM PARKING SERVICES 22452716

ATTN: PARKING OFFICE
909 SEPULVEDA BLVD.
EL SEGUNDO, CA  90245

ABMOBILE COM
22826 MARIPOSA AVE
TORRANCE, CA  90502-2601

Abney, Raymond
Lexington, KY  40504

ABRA - CONYERS
1950 DOGWOOD DR
CONYERS, GA  30013

ABRA - ST. LOUIS PARK
2230 SOUTH HWY 100
ST. LOUIS PARK, MN  55416

ABRA - WOLFCHASE
2965 NEW BRUNSWICK
BARTLETT, TN  38133

ABRA AUTO BODY & GLASS-BARTLET
2862 APPLING WAY
MEMPHIS, TN  38133

Abraham, Ruth


ABRAMS MEDIATION AND NEGOTIATION, INC.
7616 BURNS RUN
SUITE 180
DALLAS, TX  75248-2322

Abrams, Gislaine
688 Rockway Parkway, 2F
Brooklyn, NY  11746

Abrams, Linda
688 Rockaway Parkway, 2F
Brooklyn, NY  11746

Abrams, Regina
688 Rockaway Parkway, 2F
Brooklyn, NY  11746

ABSMC ALTA BATES CAMPUS
P.O. BOX 60000   FILE 73699
SAN FRANCISCO, CA  94160

ABT
1200 N. MILWAUKEE AVENUE
GLENVIEW, IL  60026

ACADEMY OF TACTICAL TRAINING AND SECURITY, LLC
STATE CERTIFIED FIREARM INSTRUCTOR # 102-285
1426 SOUTH FIFTH AVE
DES PLAINES, IL  60015-1830

ACCENT COLLISION CENTER
1849 SOUTH TREADAWAY
ABILENE, TX  79602

ACCOUNT RESOURCE

PO BOX 68188
SCHAUMBURG, IL  60168-0188

ACCOUNTING PRINCIPALS
DEPT CH 14031
PALATINE, IL  60055

ACCURATE LIFT TRUCK, INC.
PO BOX 321
WEST BERLIN, NJ  08091-0321

ACCURATE STENOTYPE REPORTERS INC.
2894-A REMINGTON GREEN LANE
TALLAHASSEE, FL  32308

ACCURATE TIME CLOCK
PO BOX 39250
REDFORD, MI  48239

ACCUTRAN, INC.
2500 DALLAS HIGHWAY
SUITE 202, PMB 223
MARIETTA, GA  30064-7505

ACCUTRONICS INC
PO BOX 100478
1429 WEST HILDEBRAND AVENUE
SAN ANTONIO, TX  78201

ACE CASH EXPRESS
6600 EAST INDEPENDENCE BLVD
CHARLOTTE, NC  28212

ACE HARDWARE
215 SOUTH COLLAGE AVE
FORT COLLINS, CO  80525

ACHMETOV MECHTI
7314 IDYLWOOD ROAD
FALLS CHURCH, VA  22043

ACKERSON & YANN PLLC
ONE RIVERFRONT PLAZA
401 W MAIN STREET, SUITE 1200
LOUISVILLE, KY  40202

ACOSTA & SKAWSKI, P.C.
400 S COUNTY FARM ROAD
SUITE 310
WHEATON, IL  60187

Acosta, Juan
25 Deerfield Lane
Pontiac, MI

ACROPRINT TIME RECORDER CO.
5640 DEPARTURE DRIVE
RALEIGH, NC  27616

ACS - SUPPORT
PO BOX 57
BENSALEM, PA  19020-0057

ACS PRIMARY CARE PHYS
PO BOX 740022

CINCINNATI, OH  45274-0022

ACS SUPPORT
PO BOX 57
BENSALEM, PA  19020

ACS SUPPORT
PO BOX 145566
CINCINNATI, OH  45250-5566

ACS SUPPORT
P O BOX 24017
FRESNO, CA  93779-4017

ACS SUPPORT
PO BOX 219236
KANSAS CITY, MO  64121-9236

ACS SUPPORT
P.O. BOX 8208
PHILADELPHIA, PA  19101-8208

ACSPC
PO BOX 244015
MONTGOMERY, AL  36124-4015

ACTION ELECTRICAL CO., INC.
PO BOX 27266
KNOXVILLE, TN  37927

ACTION FLEET INC.
11133 86TH AVENUE NORTH
MAPLE GROVE, MN  55369

ACTION RADIO & COMMUNICATIONS
11133 86TH AVENUE NORTH
MAPLE GROVE, MN  55369

ACUTECH MOTORS INC
12398 SW 128 STREET
MIAMI, FL  33186

ADAM M. GOODMAN
260 PEACHTREE ST. NW
SUITE 200
ATLANTA, GA  30303

ADAM WESSELL
33721 N. LAKE SHORE DR
GRAYSLAKE, IL  60030

Adame, Fernando
San Diego, CA  92108

Adame, Valdemar


ADAMS AVENUE BICYCLES
2606 ADAMS AVENUE
SAN DIEGO, CA  92116

ADAMS COUNTY CLERK OF COURT


Adams, Diane

930 Pacific Ave.
Alameda, CA  94520

Adams, Michael
Pittsburgh, PA  15237

Adams, Michael
Pittsburgh, PA  15237

ADAMS, UMBACH, DAVIDSON & WHITE, LLP
PO BOX 2069
OPELIKA, AL  36803-2069

ADAMSON COLLISION CENTER
700 8TH SOUTH
BIRMINGHAM, AL  35233

ADAMSON INDUSTRIES CORP.
45 RESEARCH DRIVE
HAVERHILL, MA  01832

ADDISON BUSINESS SYSTEMS INC
12555 SOUTH MENARD
PALOS HEIGHTS, IL  60463

Adelson, Eliot


Adi, Marwa
5454 Wisconsin Avenue
Chevy Chase, MD

Adirente, Salvatore
1214 Thomas Street
San Diego, CA  92108

ADIRONDACK 2-WAY RADIO INC
PO BOX 1366
SOUTH GLENS FALLS, NY  12803

Adler, Jerome
Miami, FL  33176

Adler, Joyce
One Anchorage Way
Freeport, NY  11590

ADMART CUSTOM SIGNAGE
PO BOX 911960
DALLAS, TX  75391-1960

Administrative File
Bannockburn, IL

ADMINISTRATIVE OFFICE OF THE UNITED STATES COURTS
SOUTHERN DISTRICT OF ILLINOIS COURTS
ATTN:  mOLLY CLAYTON
750 MISSOURI AVE
EAST ST. LOUIS, IL  62201

ADMINISTRATOR, UNEMPLOYMENT COMP
STATE OF CONNECTICUT, DEPT OF LABOR
DEPT 417329
PO BOX 2905
HARTFORD, CT  06104-2905

ADONIS CARLON


ADR SERVICES INC
1900 AVENUE OF THE STARS
SUITE 250
LOS ANGELES, CA   90067

ADR SYSTEMS OF AMERICA
123 WEST MADISON STREET
CHICAGO, IL   60602-4592

ADRIAN POLICE DEPARTMENT
155 E. MAUMEE ST.
ADRIAN, MI   49221

ADSUAR MUNIZ GOYCO & BESOSA, P.S.C.
POST OFFICE BOX 70294
SAN JUAN, PR   00936-8294

ADT SECURITY SERVICES INC.
P.O. BOX  371967
PITTSBURGH, PA   15250-7967

ADT SECURITY SERVICES INC.
PO BOX 371967
PITTSBURGH, PA   15250-7967

ADV ORTHOPEDICS AND SPORTS MED
17 FONTANA LANE
SUITE 109
ROSEDALE, MD   21237

ADVANCE AMERICA
521 W. BELTLINE ROD
COLLINSVILLE, IL   62234

ADVANCE PHYS GRP/FIRST MED URGENT
PO BOX 960087
OKLAHOMA CITY, OK   73196

ADVANCED COLLISION CENTER, INC.
1165 SLEDGE DR.
MOBILE, AL   36606

ADVANCED CPR & FIRST AID TRAINING
2219 THOMAS ROAD
WILMINGTON, DE   19803

ADVANCED EMERGENCY TRAINING CENTER
A DIVISION OF THE EMS WORLD NETWORK CORP.
BOX 6422
MAYAGUEZ, PR   00681-6422

ADVANCED GRAPHIX INC.
3600 LABORE ROAD
SUITE 3
VADNAIS HEIGHTS, MN   55110

ADVANCED MICROSYSTEMS
8816 S. SEPULVEDA BLVD
# 101
LOS ANGELES, CA   90045

ADVANCED MOBILE COMMUNICATIONS
1813 EL CAMINO REAL
SUITE 3
BURLINGAME, CA  94010

ADVANCED RADIOLOGY
PO BOX 62119
BALTIMORE, MD  21264

ADVANCED RADIOLOGY
PO BOX 64580
BALTIMORE, MD  21264-4580

ADVANCED RADIOLOGY S.C.
BILLING OFFICE
615 VALLEY VIEW DRIVE
SUITE 202
MOLINE, IL  61265-6180

ADVANCED RESOURCES
8057 SOLUTIONS CENTER
CHICAGO, IL  60677-8000

ADVANTAGE FORD OF STUART
4000 SE FEDERAL HWY
STUART, FL  34997

ADVANTAGE URGENT CARE
5410 W. THUNDERBIRD RD
SUITE 101
GLENDALE, AZ  85306

ADVOCATE CONDELL MED CTR
PO BOX 6572
CAROL STREAM, IL  60197-6572

ADVOCATE GOOD SAMARITAN
PO BOX 93548
CHICAGO, IL  60673

ADVOCATE OCCUPATIONAL HEALTH
PO BOX 70003
CHICAGO, IL  60673-0003

AED AUTHORITY
DIVISION OF NARVA ENTERPRISES
5353 GOLF COURSE DRIVE
MORRISON, CO  80465-2150

AED INSTITUTE OF AMERICA, INC.
3375 KOAPAKA STREET
H406
HONOLULU, HI  96819

Aeropostale
10300 Mill Run Circle
Owings Mills, MD

AES/PHEAA
PO BOX 1463
HARRISBURG, PA  17105

AFCO
P.O. BOX 360572
PITTSBURGH, PA  15250-6572

Affatato, Carmela
Bensalem, PA  19020

Affee, Thomas
East Islip, NY  11590

AFFILIATED CREDIT SERVICES
PO BOX 58
FORT MOGAN, CO  80701

AFFILIATED SYSTEMS, INC.
100 S. RAYMOND AVE
ALHAMBRA, CA  91801

Affinity Limousine & Tours
PO Box 78465
Indianapolis, IN  46254

AFFORDABLE AUTO PAINTING & COLLISION, LL
2905 GOVERNMENT BLVD
MOBILE, AL  36606

Afkhani, Sara
3737 Hilcroft Apt. #137
Houston, TX  77856

AFNI
12861 W. COLONIAL DR
WINTER GARDEN, FL  34787

AFNI INSURANCE SERVICES
PO BOX 3068
BLOOMINGTON, IL  61702-3068

Agata, Brandon
, FL  33071

AGILITY MEDICAL GROUP
ORTHOPEDIC RESOURCES
PO BOX 700930
TULSA, OK  74170-0930

Agles, Deborah
1200 Queen Emma St., Apt. 3101
Honolulu, HI

Agreda, Tarcila

Aguiar, Brian
4 Walnut Street
Assonet, MA  2780

Aguilar, Belind

Aguirre, Criselda
Portland, TX  78503

Ahmadi, Zahra
Irvine, CA  92691

Ahmed, Masud

AHS HOSP CORP OVH
PO BOX 10200
NEWARK, NJ  07193-0200

AICPA
PO BOX 10069
NEWARK, NJ  07101-3069

AIM RIGHT
401 YORKSOUTHERN ROAD
FORT MILL, SC  29715

AIP PROPERTIES #1 LP
ASPEN GROVE
7301 S SANTA FE DRIVE #550
LITTLETON, CO  80120

AIR DELIGHTS INC.
9974 SW ARCTIC DRIVE
BEAVERTON, OR  97005

Airas, Atabe
1475 Linapuni Street
Honolulu, HI

AIRCARE COLORADO
835 FRONTAGE ROAD
FT. COLLINS, CO  80524

AIRPORT MEDICAL CLINIC
3588 N.W. 72 AVE
MIAMI, FL  33122-1324

AJ CLARKE ALTERATIONS
105 WATKINS DR
HAMPTON, VA  23669

AJ GOLF CAR CENTER
2981 S KING RD
SAN JOSE, CA  95122-1500

AJ RENT-A-CAR
501 E. KOENING
AUSTIN, TX  78757

AJILON PROFESSIONAL STAFFING LLC
DEPT CH 14031
PALATINE, IL  60055-4031

AJL LITIGATION MEDIA, INC
402 WEST BROADWAY
SUITE 840
SAN DIEGO, CA  92101

Akana, Shanel
940 N. 98th St.
Seattlw, WA  98125

AKISHA NETWORKS, INC.
5868 A-1 WESTHEIMER
SUITE 224
HOUSTON, TX  77057

Akst, Adam

Cedar Park, TX

Akukwe, Janna


Al- Araj, Fahed
Lehigh Valley, PA

AL BIRCH SIGNS
13057 MIDDLETOWN INDUSTRIAL BLVD
LOUISVILLE, KY  40223

AL DEPT OF INDUSTRIAL RELATION
UNEMPLOYMENT COMP
649 MONROE STREET
MONTGOMERY, AL  36131-4220

AL GRATZ BODY & PAINT SHOP NORTH
3930 COLDWATER RD
FORT WAYNE, IN  46805

AL ORTENZO
5850 NW 66 WAY
PARKLAND, FL  33067

AL PACKER FORD EAST
1530 N. MILITARY TRAIL
WEST PALM BEACH, FL  33409

AL PACKER FORD WEST
10601 SOUTHERN BLVD.
ROYAL PALM BEACH, FL  33411

ALABAMA BUREAU OF INVESTIGATION
IDENTIFICATION UNIT - RECORD CHECKS
PO BOX 1511
MONTGOMERY, AL  36102-1511

ALABAMA CHILD SUPPORT PAYMENT
PO BOX 244015
MONTGOMERY, AL  36124-4015

Alabama Department of Labor
649 Monroe St
Montgomery, AL  16313

Alabama Department of Revenue
50 North Ripley St
Montgomery, AL  36104

ALABAMA DEPARTMENT OF REVENUE
PTE UNIT
PO BOX 327444
MONTGOMERY, AL  36132-7444

ALABAMA DEPARTMENT OR REVENUE


Alabama Dept  of Revenue
Pass Through Entity Section
PO Box 327441
Montgomery, AL  36132-7441

ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE TAX

PO BOX 327320
MONTGOMERY, AL  36132-7320

ALABAMA SECURITY REGULATORY BOARD
2777 ZELDA ROAD
MONTGOMERY, AL  36106

Alabi-Shonde, Kunbi
243 North Antlers Place
Bear, DE  19702

ALAMO AUTO SUPPLY
5923 GATEWAY WEST AT TROWBRIDGE
EL PASO, TX  79925

ALAMO BODY & PAINT -  BANDERA
5608 BANDERA ROAD
SAN ANTONIO, TX  78238

ALAMO BODY AND PAINT - BROADWAY
8727 BROADWAY
SAN ANTONIO, TX  78217

ALAMO CITY MEDICAL GROUP
PO BOX 1810
SAN ANTONIO, TX  78296

ALAN C. SMITH
739 HILLER RUN
ATLANTA, GA  30349

ALASKA COMMUNICATIONS
PO BOX 196666
ANCHORAGE, AK  99519-6666

ALASKA DEPARTMENT OF LABOR
EMPLOYMENT SECURITY TAX
P.O. BOX 25506
JUNEAU, AK  99802-5506

Alaska Dept of Revenue
Tax Division
PO Box 110420
Juneau, AK  99811-0420

ALBANY COMMUNICATIONS & MICROWAVE, LTD
240 CHURCH ST
BOX 11
ALBANY, NY  12202

ALBANY MEMORIAL HOSPITAL
600 NORTHERN BLVD
ALBANY, NY  122041004

ALBERT J. GROSSER & ASSOCIATES
7 SUMMER HILL RD
WAYNE, NJ  07470

Albert, Kim
Westbury, NY  11590

ALBERTO'S PAIN AND BODY SHOP
1224 SUMMER ST
HOUSTON, TX  77007-4259

ALBIN'S PERFORMANCE INC.
5630 NEWLAND WAY
ARVADA, CO  80002

Alcara, Ashley
Miami, FL

ALDERWOOD SIGNS
2231 196TH ST SW
LYNNWOOD, WA  98036

ALDONY'S C/O MULLIGAN SECURITY
11 PENN PLAZA
23RD FLOOR
NEW YORK, NY  10001

Aldridge, Marion
Columbus, OH

Aleantar, Daneka
San Antonio, TX

ALEXANDER COLLISION CENTER
PO BOX 4550
YUMA, AZ  85365

Alexander, Jo-Shun
,   49022

Alexander, Margaret
2821 Russell Barn
Millington, TN  38128

Alexander, Michael
8800 Shr Frt Pkwy
Rockaway Beach, NY  11530

ALEXANDRE BORISOVSKI
58 SOUTH SERVICE ROAD
SUITE 410
ATTN: DAVID GREENHAUS
MELVILLE, NY  11747

ALEXANDRIA KELLNER ZANT
ZANT LAW OFFICE
1709 MONTANA AVE #1
EL PASO, TX  79902

ALEXANDRIAN KELLNER ZANT
ZANT LAW OFFICE
1709 MONTANA AVE #1
EL PASO, TX  79902

ALEXIAN BROTHERS CORPORATE HEALTH SERVICES
25466 NETWORK PLACE
CHICAGO, IL  60673-1254

ALEX'S TOWING INC.
216 SHAKER ROAD
WESTFIELD, MA  01085

ALEXZS BAKER
7537 S RAINBOW
#107-59
LAS VEGAS, NV  89139

ALFRED H. FUENTE
1385 CORAL WAY
SUITE 406
MIAMI, FL  33145-2941

ALFREDO ARCILLA AND LAW OFFICE OF STEPHEN J GOROG
BRYDON HUGO & PARKER
ATTN: RANDY A MOSS
180 MONTGOMERY STREET  SUITE 940
SAN FRANCISCO, CA  94104

Ali, Janet
2122 Massachusetts Avenue NW
Washington, DC  22202

ALIAKSANDRA SAVELYEVA
100 OAKWOOD AVENUE #A5
WEST HARTFORD, CT  06119

ALI'S AUTO CLINIC, INC.
10806 LANHAM SEVERN ROAD
LANHAM, MD  20706

ALISHIA RYAN, JOSEPH BOUCHER AND
GEORDIE DUCKLER PC THEIR ATTORNEY
9397 SW LOCUST ST
TIGARD, OR  97223

ALL ABOUT LOCKSMITHING
PMB 326
117 E. 37TH STREET
LOVELAND, CO  80538

ALL AMERICAN FORD OF PARAMUS
375 ROUTE 17 SOUTH
PARAMUS, NJ  07652

ALL COUNTY COLLISION, INC.
1920 W DEER VALLEY RD
PHOENIX, AZ  85027-2019

ALL DADE LAWNMOWERS INC
PO BOX 226500
MIAMI, FL  33222

ALL PHASE COLLISION CENTER
540 S. LINCOLN AVE
LOVELAND, CO  80537

ALLCOMM WIRELESS INC.
4116 FIRST AVENUE NORTH
BIRMINGHAM, AL  35222

Allds, Connie
5217 Pass Court
Sugarhill, GA  30519

ALLEGANY COUNTY TAX AND UTILITY OFFICE
701 KELLY ROAD
CUMBERLAND, MD  21502-3401

ALLEGRA PRINT & IMAGING
5172-A BROOK HOLLOW PKWY
NORCROSS, GA  30071

ALLEN C. COLEMAN


ALLEN TECHNOLOGY ADVISING, INC.
7123 PINEWOOD DR
EVERGREEN, CO  80439

ALLEN WAY
1411 HIGH ST
GREAT FALLS, MT  59405

Allen, Angela
8131 Stadler Avenue #1
Boardman, OH

Allen, Christopher
, GA

Allen, Donald
13192 Tudor Drive
Carmel, IN  46250

ALLEN, FLAT, BALLADIS & LESLIE AND DAVID WOOD
4400 MCARTHUR BLVD
# 370
NEWPORT BEACH, CA  92650

Allen, John
1638 Apache Street
Phoenix, AZ  85004

Allen, Kahlil
9180 Cloister
Richmond, VA  23229

Allen, Shalayla


ALLEN, SHEPHARD, LEWIS & SYRA P.A.
PO BOX 94750
ALBUQUERQUE, NM  87199

ALLIANCE SIGN GROUP INC.
PO BOX 660245
BIRMINGHAM, AL  35266

ALLIANCE TRAINING & TESTING LLC
315 DEADERICK STREET
SUITE 125
NASHVILLE, TN  37238

ALLIE BROTHERS UNIFORMS
20295 MIDDLEBELT ROAD
LIVONIA, MI  48152

ALLIED INERSTATE, INC
PO BOX 361563
COLUMBUS, OH  43236-1563

ALLIED INTERPRETING SERVICE, INC.
PO BOX 480347
LOS ANGELES, CA  90048

ALLIED INTERSTATE INC

PO BOX 931702
CLEVELAND, OH  44193-1810

ALLIED INTERSTATE, INC
PO BOX 070947
CHARLOTTE, NC  28272-0947

ALLISON RICHARDS
2201 SOUTH UECKER DRIVE
#16305
LEWISVILLE, TX  75067

ALLISON WALKER, PHARMD, RPH
2904 YAUPON PLACE
AMARILLO, TX  79124

Allison, Joshua
1012 Walnut St.
Columbia, PA  17601

ALLSTATE INTERPRETING LLC
BOX 865
MAYWOOD, NJ  07607

ALLSTATE TRAINING ACADEMY
7212 NW 56TH ST
MIAMI, FL  33166

Allstate Trucking
438 George Towne Dr.
Hyde Park, MA  2184

ALL-TECH COLLISION CENTER
101 DIXIE DR
WOODSTOCK, GA  30189

ALMAR AUTO BODY
210 WEST NYACK ROAD
WEST NYACK, NY  10994

ALONZO O. SPURLEY III
2276 BELMONT DRIVE
DECATUR, GA  30032

Alpert, Marlene
101-01 67th Drive, Apt. 6F
Forest Hills, NY  33431

ALPHA & OMEGA RECORD RETRIEVAL
14080 NACODOCHES ROAD
# 281
SAN ANTONIO, TX  78247-1944

ALPHAGRAPHICS
2561 WAUKEGAN ROAD
BANNOCKBURN, IL  60015

ALPHAGRAPHICS
3342 COMMERCIAL AVENUE
NORTHBROOK, IL  60062

AL'S AUTO BODY EXPERTS, INC.
14851 GREENWOOD RD
DOLTON, IL  60419

Alsina, Adolfo
13412 SW 62 Street
Miami, FL

Alston, Kenya
, MN  55113

Alston, Tesha
, MN  55113

ALTERATIONS EXPRESS INC.
6 CENTRAL PLAZA
ROME, GA  30161

ALTERATIONS U.S.A.
427 STRATFORD SQUARE MALL
BLOOMINGDALE, IL  60175

ALTERNATIVE RESOLUTION CENTERS, LLC
1875 CENTURY PARK EAST
SUITE 450
LOS ANGELES, CA  90067

ALTON SQUARE
200 ALTON SQUARE
ALTON, IL  62002

Altro, Jessica
40 Entry Brooke Dr.
Springfield, MA

ALYSSA BAKER
7537 S RAINBOW
#107-59
LAS VEGAS, NV  89139

AMANDA BUSBY
3885 RIVERSIDE PKWY
DECATUR, GA  30034

AMANDA DUFFY FBN: 0035612
PO BOX 9065
BRANDON, FL  33509

AMANDA WESSELL
281 WEST PRAIRIE LANE
ROUND LAKE, IL  60073

AMBASSADOR TRANSLATING INC.
442 US HIGHWAY 202-206
SUITE 200
BEDMINSTER, NJ  07921

AMBER BAKER
7537 S RAINBOW
#107-59
LAS VEGAS, NV  89139

Ambriz, Saundra
7401 San Pedro DR. NE
Alburquerque, NM  87114

AMC EMERGENCY PHYSICIANS
PO BOX 740022
CINCINNATI, OH  45274-0022

AMC Theater
Bridgewater, NJ

AMC TRAINING


AMELIA JACKSON
7651 GULFTON
#64
HOUSTON, TX  77063

AMERICA AMBULANCE SERVICE INC.
2711 W. WASHINGTON STREET
SPRINGFIELD, IL  62702

AMERICAN ALUMINUM ACCESSORIES, INC.
3291 US 19 SOUTH
PERRY, FL  32348

AMERICAN AMBULANCE
2911 E. TULARE
FRESNO, CA  93721

AMERICAN ASSETS INC.
11455 EL CAMINO REAL
SUITE 200
SAN DIEGO, CA  92130

AMERICAN AUTO COLLISION
170 BUSINESS PARKWAY
ROYAL PALM BEACH, FL  33411

AMERICAN CANCER SOCIETY
SOUTH ATLANTIC DIVISION, INC.
6500 SUGARLOAF PKWY
SUITE 260
DULUTH, GA  30097

AMERICAN CLASSIFIEDS
502 N. PATTERSON ST
SUITE B
VALDOSTA, GA  31601

AMERICAN COMMUNICATIONS
2321 SOLONA STREET
SUITE B
HALTOM, TX  76117

AMERICAN CYCLE & FITNESS-PONTIAC
203 N. PERRY ST.
PONTIAC, MI  48342

American Deli
121 Central Ave.
Atlanta, GA

AMERICAN DRIVELINE CENTERS, INC.
1701 PRINCETON AVE
TRENTON, NJ  08648

American Express
Travel Management Services
PO Box 53800
Phoenix, AZ  85072-3800

AMERICAN EXPRESS


AMERICAN GOLF CARS
855 SOUTH LOOP 12
IRVING, TX  75060

AMERICAN HEART ASSOCIATION
400 PRESTON AVE
SUITE 300
CHARLOTTESVILLE, VA  22903

AMERICAN HOTEL REGISTER CO.
P.O. BOX NUMBER 94150
PALATINE, IL  60094-4150

AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS
PO BOX 10069
NEWARK, NJ  07101-3069

AMERICAN JEWISH COMMITTEE
JACOB BLAUSTEIN BUILDING
165 EAST 56 STREET, SUITE 630
NEW YORK, NY  10022-2746

AMERICAN LOCK & KEY
1573 DEL MONTE BLVD
SEASIDE, CA  93955

AMERICAN MEDICAL RESPONSE
PO BOX 3429
MODESTO, CA  95353

AMERICAN MEDICAL RESPONSE
FILE 73329
PO BOX 60000
SAN FRANCISCO, CA  94160

AMERICAN MEDICAL RESPONSE CT
PO BOX 100296
ATLANTA, GA  30384-0296

AMERICAN MEDICAL RESPONSE IE
INLAND EMPIRE
P.O. BOX 30250
LOS ANGELES, CA  90030-9817

AMERICAN MESSAGING
PO BOX 5749
CAROL STREAM, IL  60197-5749

AMERICAN OPTICAL
249 GOLF MILL SHOPPING CENTER
NILES, IL  60714

AMERICAN RED CROSS
CAYUGA COUNTY
PO BOX 10175
ALBANY, NY  12201-10175

AMERICAN RED CROSS
DENVER PROCESSING CENTER
DEPT 2296
DENVER, CO  80291-2296

AMERICAN RED CROSS
CENTRAL PLAINS CHAPTER
404 EAST THIRD STREET
GRAND ISLAND, NE  68801

AMERICAN RED CROSS
1432 S. 4TH AVENUE
KANKAKEE, IL  60901

AMERICAN RED CROSS
GREAT PLAINS CHAPTER
401 W GORE BLVD
LAWTON, OK  73501

AMERICAN RED CROSS
OKLAHOMA/MISSISSIPPI COE
PAYMENT PROCESSING CENTER
DEPT # 96-0397
OKLAHOMA CITY, OK  73196-0397

AMERICAN RED CROSS
OF NORTHWEST FLORIDA
1741 NORTH PALAFOX STREET
PENSACOLA, FL  32501

AMERICAN RED CROSS
SOUTHWEST WASHINGTON CHAPTER
3114 E. FOURTH PLAIN BLVD
VANCOUVER, WA  98661

AMERICAN SECURITY GROUP

AMERICAN TOWING SERVICE
9180 N.W. 119 ST
BAY #10
HIALEAH GARDENS, FL  33018

AMERICAN TRAINING ACADEMY
103 NW HOLLYWOOD BLVD
FORT WALTON BEACH, FL  32548

AMERICAN VAN SERVICE
PO BOX 982
GLEN FALLS, NY  12801

AMERICAN WORKING DOGS INC.
7953 N. OLD ROUTE 31
DENVER, IN  46926

AMERICANEAGLE.COM, INC.
1 S. NORTHWEST HWY
5TH FLOOR
PARK RIDGE, IL  60068-4240

AMERIGRAPHICS
4601D WEST GREENFIELD AVENUE
MILWAUKEE, WI  53214

AMERIPARK, LLC
ATTN: NICOLLE E. FISCH
3200 COBB GALLERIA PARKWAY
SUITE 299
ATLANTA, GA  30339

AMICA MUTUAL INSURANCE COMPANY
PO BOX 9690
PROVIDENCE, RI  02940-9690

AMIR KHALID MUHAMMAD
260 CLINTON STREET
APT 343
HEMPSTEAD, NY  11550

Amleh, Maha
Memphis,, TN  38128

AMLI AT NORTH BRIARCLIFF
2500 SHALLOWFORD ROAD
ATLANTA, GA  30345

AMPCO SYSTEM PARKING
2250 E. IMPERIAL HWY
EL SEGUNDO, CA  90245

AMR OF INDIANA
PO BOX 100205
ATLANTA, GA  30384-0205

AMR OF MASSACHUSETTS, INC.
520 S MAIN ST
SUITE 2422
AKRON, OH  44311-1010

AMRICAN ENTERPRISES
7429 ACC BOULEVARD
SUITE 113
RALEIGH, NC  27617

AMY HIRT
583 DEER CROSSING CT
HAINESVILLE, IL  60030

AN EXTREME CLEAN
131 BRIDGEHAM PLACE
CLAYTON, NC  27527

ANA MARIA TUFUGA
16 ULI PLACE
LAHAINA, HI  96761

ANA PEDRAZA


ANAHEIM GW II, LLC
17140 BERNARDO CENTER DR
SUITE 300
SAN DIEGO, CA  92128

ANAPOL SCHWARTZ
1040 NORTH KING HIGHWAY
CHERRY HILL, NJ  08034

ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY
1710 SPRUCE STREET
PHILADELPHIA, PA  19103

ANAYATUL BARI
0 SOVEREIGN COURT

APT G6
ATLANTIC CITY, NJ  08401

Ancis, Gordon
811 River Renaissance
E Rutherford, NJ

ANDERSON COMPUTER SALES & SERVICE
10506 CLEMENTINE CIRCLE
SAINT JORDAN, UT  84095

ANDERSON HOSPITAL
PO BOX 23860
BELLEVILLE, IL  62223

ANDERSON KILL & OLICK, P.C.
1251 AVENUE OF THE AMERICANS
NEW YORK, NY  10020-1182

ANDERSON LOCK
PO BOX 2294
DES PLAINES, IL  60017

ANDERSON MALL
3131 NORTH MAIN STREET
ANDERSON, SC  29621

Anderson, Angela
Akron, OH

Anderson, Charla
1133 Ranch Valley Drive
Desoto, TX  76051

Anderson, Darcie
, OK  73118

Anderson, Darlene
Glen Allen, VA  23060

Anderson, Dexter
2231 Dove Hollow
Shreveport, LA  61265

Anderson, Trevor
, PA  19020

ANDRE V MILLER
8009 BRUSH
DETROIT, MI  48202

ANDREA BAKER
7537 S RAINBOW
#107-59
LAS VEGAS, NV  89139

ANDREA SEGAL REPORTING
122 COUNTRY FARMS ROAD
MARLTON, NJ  08053

Andreas, Rhonda
Green Bay, WI

ANDRES METAL CRAFT
16593 EAST 14th STREET

SAN LEANDRO, CA  94578

ANDREW ALLEGRETTO
1201 BACHARACH BLVD
ATLANTIC CITY, NJ  08401

Andrews, Jennifer
Braintree, MA  2184

Andujar, Josue
Chestnut Hill, MA

ANGELA R. BLUE
PO BOX 3238
ATLANTA, GA  30332

ANGELA ROWLAND-CARRINGTON
ATKINS & COHEN, PC
ATTORNEYS AT LAW
2230 LAND TITLE BUILDING
100 SOUTH BROAD ST
PHILADELPHIA, PA  19110-1021

ANGELO'S AUTOBODY SHOP INC.
197 WEST AVENUE
STAMFORD, CT  06902

ANGIE BIRCHFIELD
28318 SANTA CATARINA ROAD
SAUGUS, CA  91350

ANGIE DEPOMPO COURT REPORTING
86 KENSICO STREET
STATEN ISLAND, NY  10306

ANGIE VILCHECK AND JOSEPH G FRANCIS,
HER ATTORNEY
111 PETTIGRU STREET
GREENVILLE, SC  29603

Angiolillo, Lou
91 Pork Street
Pleasantville, NY  10601

ANI SAFETY & SUPPLY, INC.
PO BOX 228
SKOKIE, IL  60076-0228

Aniruddho & Rupali Chaudhuri
Washington,  20817

ANIXTER
ATTN:  ADAM ROSS
1471 BUSINESS CENTER DR
MOUNT PROSPECT, IL  60056

ANNE ARUNDEL COUNTY
OFFICE OF FINANCE
P.O. BOX 17492
BALTIMORE, MD  21297-0476

ANNETTE CRAWFORD
CHAPTER 13 TRUSTEE
PO BOX 2159
MEMPHIS, TN  38101-2159

ANNIE WILLIAMS
3701 DAISY DRIVE
DECATUR, GA  30032

ANNUVIA, INC
1725 CLAY STREET
SUITE 100
SAN FRANSISCO, CA  94109

ANTHEM REPORTING
101 SOUTH FRANKLIN STREET
SUITE 100
TAMPA, FL  33602

ANTHONY A. MANCUSO M.D.
PO BOX 141882
GAINESVILLE, FL  32614

ANTHONY A. MANCUSO M.D.
PO BOX 141882
GAINESVILLE, FL  32614-1882

ANTHONY L ROSNER
989 FIFTH AVENUE
EAST MCKEESPORT, PA  15035

ANTHONY LA BRACIO
CERTIFIED SHORTHAND REPORTERS
26 KNOLL CIRCLE
MANCHESTER, NJ  08759

ANTHONY LEVESTER
6659 CHAPARRAL DRIVE
LITHONIA, GA  30038

ANTHONY SANCHEZ
306 E. LA MESA AVE
STOCKTON, CA  95207

Antrim, Lee


Anyan, Katie (minor)
1880 Follow Thru Road N
St. Petersburg, FL  33710

AOL
PO BOX 60018
TAMPA, FL  33660-0018

APADANA CLEANERS
7610 HAZARD CENTER DR
#513
SAN DIEGO, CA  92108

Apnea, LLC D/b/a Times Square
,   33176

APOLLO SECURITY CONSULTANT
5903 FOREST KNOLL
SAN ANTONIO, TX  78240

APOLONIA ARCHULETA
2050 GREELEY MALL

GREELEY, CO  80631

Appel, John
1151 Goodwin Road NE
Atlanta, GA  30326

Apple Store
1685 Briargate Parkway
Colorado Springs, CO

APPLEONE EMPLOYMENT SERVICES
ACCOUNTS RECEIVABLE
PO BOX 29048
GLENDALE, CA  91209-9048

APPLETREE ANSWERING SERVICE
SOUTHERN DATABASE
26432 NETWORK PLACE
CHICAGO, IL  60673-1264

APS
PO BOX 2906
PHOENIX, AZ  85062-2906

AQUATIC WEED TECHNOLOGY
8519 RELIABLE PARKWAY
CHICAGO, IL  60686

AR DEPT OF WORKFORCE
P.O. BOX 8007
LITTLE ROCK, AR  72203-8007

AR&J SOBE, LLC
2665 S. BAYSHORE DR
SUITE 1200
COCONUT GROVE, FL  33175

ARACE ELECTRONICS
357 BROADWAY
KINGSTON, NY  12401

ARAMARK UNIFORM SERVICE
PO BOX 6309
PHOENIX, AZ  85005-6309

Aran, Kelly
Atlanta, GA  30326

Aranda (minor), Megan
2203 Line Ridge Drive
Huntingtown, MD

ARBITRATION AND MEDIATION CENTER
111 SANTA ROSA AVENUE
SUITE 202
SANTA ROSA, CA  95404

ARBORETUM
11410 CENTURY OAKS TER
SUITE 210
AUSTIN, TX  78758

ARBORETUM URGENT CARE
PO BOX 601448
CHARLOTTE, NC  28260-1448

ARC DISPOSAL-REPUBLIC SVC #551
PO BOX 9001154
LOUISVILLE, KY  40290-1154

ARCHBELL SIGNS INC.
1572 JUNIPER STREET
NORFOLK, VA  23502

ARCHIDEAS, INC
311 WEST SUPERIOR
SUITE 410
CHICAGO, IL  60610

ARCHITECTURAL GLASS & MIRROR, INC.
11 SOLAR DRIVE
CLIFTON PARK, NY  12065

Arcilla, Alfredo
San Francisco, CA  9415

Arcudia, Enriqu

ARDC
PO BOX 19436
SPRINGFIELD, IL  62794-9436

Arden, Joseph

AREA SAFE & LOCK SERVICE
3301 MT. VERNON AVE
ALEXANDRIA, VA  22305

ARGO UNIFORM COMPANY
101 NORTH DIXIE HIGHWAY
HALLANDALE BEACH, FL  33009

ARIFACT
420 S. RAMPART BLVD
SUITE 240
LAS VEGAS, NV  89145

ARINN FORT

Aristizabal, Mariella
Mays Landing, NJ  8330

ARIZONA ALARMS LLC
85 W COMBS RD
SUITE 101-178
SAN TAN VALLEY, AZ  85140

ARIZONA CENTER
ATTN: CHRIS BILOTTO
400 EAST VAN BUREN
SUITE 450
PHOENIX, AZ  85004

ARIZONA CORPORATION COMMISSION
C/O ANNUAL REPORTS
1300 WEST WASHINGTON
PHOENIX, AZ  85007-2929

ARIZONA DEPARTMENT OF
ECONOMIC SECURITY
P.O. BOX 52027
PHOENIX, AZ  85072-2027

Arizona Department of Revenue
PO Box 29009
Phoenix, AZ  85038-9009

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29070
PHOENIX, AZ  85038-9070

ARIZONA DEPT OF PUBLIC SAFETY
LICENSING UNIT
PO BOX 6328
PHOENIX, AZ  85005-6328

Arizona Dept of Revenue
PO Box 29079
Phoenix, AZ  85038-9079

ARIZONA EMERGENCY PRODUCTS
3433 E. WOOD ST.
PHOENIX, AZ  85040

ARIZONA FINGERPRINTING SERVICES
2120 N. 94TH GLEN
PHOENIX, AZ  85037

ARIZONA GOLF CART REPAIR, L.L.C.
205 S. CLARK DRIVE
SUITE 7
TEMPE, AZ  85281

ARIZONA MOTOR VEHICLE DIVISION


ARKANSAS CHILD SUPPORT
PO BOX 8125
LITTLE ROCK, AR  72203

ARKANSAS DEPT. OF FINANCE AND ADMIN.
CORPORATION INCOME TAX SECTION
P.O. BOX 919
LITTLE ROCK, AR  72203-0919

ARKANSAS EMPLOYMENT
SECURITY DEPARTMENT
P.O. BOX 8007
LITTLE ROCK, AR  72203-8007

ARKANSAS SECRETARY OF STATE
BUSINESS & COMMERCIAL SERVICES
STATE CAPITOL
LITTLE ROCK, AR  72201-1094

ARKANSAS STATE POLICE
1 STATE POLICE PLAZA DRIVE
LITTLE ROCK, AR  72209-4822

ARLINGTON DR COURT
PO BOX 925
ARLINGTON, VA  22216

Armand, Lisa
15361 68th Street
Loxahatchee, FL  33414

ARMANDO JIMENEZ
2727  WEST VALLEY BLVD
ALHAMBRA, CA  91803

Armed Forces Insurance
PO Box 6
Ft. Leavenworth, KS

ARMOR LOCKSMITH SERVICES
35 WASHINGTON AVENUE
PT. RICHMOND, CA  94801

ARMSTRONG
PO BOX 37749
PHILADELPHIA, PA  19101-5049

ARMSTRONG TEASDALE LLP
ATTORNEYS AT LAW
2345 GRAND BLVD
SUITE 2000
KANSAS CITY, MO  64108

Armstrong, Geoff
12336 Sagamore Road
Leawood, KS  66209

Armstrong, James
103 Birch Ave.
Egg Harbor Township, NJ  8041

ARNIE YUSIM LEASING
650 DUNDEE ROAD
SUITE 158
NORTHBROOK, IL  60062

Arnold, Heather
4501 Crestfield Road
Knoxville, TN  37919

Arnold, Melissa
117 Cloverdale Rd.
Evans City, PA  16001

Arone, Aviana
501 Viewmont Street
Benicia, CA  94520

Aronoff, Ilyse

Aronson, Christina
25A Hampton Lane, Apt. 11
Lancaster, PA  17601

Arquella, Mary
, CA  9415

ARRAY SYSTEMS INC
152 W WALNUT ST
SUITE 285

GARDENA, CA  90248

Arrington, Erica
Rosemont, IL

Arrington, Jonathan
1616 Condeain Lane
Fernandina Beach, FL  32256

ARROW FINANCIAL SERVICES
5996 TOUHY AVE
NILES, IL  60714

ARROW FORD, INC.
4001 S. FIRST ST
ABILENE, TX  79605

ARROWHEAD
A Division of Nestle Waters North America Inc.
PO BOX 856158
LOUISVILLE, KY  40285-6158

ART AUTO BODY, INC.
230 ROUTE 303
WEST NYACK, NY  10994

ART OF IMAGINATION
2036 N HUMBOLDT BLVD
STUDIO 2-W
CHICAGO, IL  60647

ART WORKS

ARTHUR A. BENSON II
PO BOX 119007
KANSAS CITY, MO  64171-9007

ARTHUR A. BENSON, II
PO BOX 119007
KANSAS CITY, MO  64171-9007

ARTHUR JONES LO PRICED CONTRACTING
910 DUNAD AVE
OPA LOCKA, FL  33054

ARTHURS & FOLTZ
ATTORNEYS AT LAW
PO BOX 2206
GASTONIA, NC  28053-2206

Arthus, Isabelle
Los Angeles, CA  90067

ARTIC PLOW CORPORATION
P.O. BOX 87336
CAROL STREAM, IL  60188

ARTIC PLOW CORPORATION
PO BOX 87528
CAROL STREAM, IL  60188

ART'S AUTO REBUILDER
7400 S. WESTERN AVE
CHICAGO, IL  60636

ART'S BODYCRAFT INC.
280 LAMBERT AVENUE
PALO ALTO, CA  94306

ARUNDEL MILLS L.L.P.


A's ALTERATIONS
5600 DEBARR ROAD, SUITE 150
EASTGATE SHOPPING CENTER
ANCHORAGE, AK  95504

ASHBURN VILLAGE CLEANERS
44110 ASHBURN VILLAGE BLVD
#164
ASHBURN, VA  20147

ASHEVILLE FORD LLC
325 BILTMORE AVE
ASHEVILLE, NC  28802

Ashley, Bobby


Ashley, Marcus


ASI-MODULEX
1219 ZIMMERMAN DRIVE SOUTH
PO BOX 187
GRINNELL, IA  50112

ASIS CHAPTER 254
21346 ST ANDREWS BLVD
BOCA RATON, FL  33433

ASIS CHICAGO CHAPTER 003
C/O PSI LOGISTIX
ATTN: JASON RIHA
1000 N. VILLA AVE
VILLA PARK, IL  60181

ASIS INTERNATIONAL
1625 PRINCE STREET
ALEXANDRIA, VA  22314-2818

ASIS INTERNATIONAL
PO BOX 17605
BALTIMORE, MD  21279-1605

ASIS INTERNATIONAL
AVENUE A - BUILDING 16
LEETSDALE, PA  15056

ASIS RICHMOND CHAPTER 026
GARY PRIOR
PO BOX 26609
RICHMOND, VA  23261-6609

Askvig, Angela
St. Petersburg, FL  33710

ASPEN PUBLISHERS
ATTN; MCS

PO BOX 1130
MECHANICSBURG, PA  17055

ASSET ACCEPTANCE
C/O FAIRFAX COUNTY COURT
4110 CHAIN BRIDGE ROAD
FAIRFAX, VA  22030

ASSET ACCEPTANCE
PO BOX 50800
PHOENIX, AZ  85076

ASSET ACCEPTANCE
P O BOX 2037
WARREN, MI  48090

ASSET PROTECTION ASSOCIATES, INC.
2305 OLD MILTON PARKWAY
ALPHARETTA, GA  30009

ASSOC OF ALEXANDRIA RADIOLO
PO BOX 658
BALTIMORE, MD  21203-0658

ASSOCIATED SECURITY SERVICES AND
INVESTIGATORS OF THE STATE OF TEXAS


ASSOCIATION OF CORPORATE COUNSEL
PO BOX 824272
PHILADELPHIA, PA  19182-4272

ASSOCIATION OF THREAT ASSESSMENT PROFESSIONALS
1215  K  STREET
SUITE 2290
SACRAMENTO, CA  95814

ASSOCIATION OF ZOOS & AQUARIUMS
PO BOX 79863
BALTIMORE, MD  21279-0863

ASSURANCE FACILITIES MANAGEMENT
PO BOX 654
BURLESON, TX  76097

ASUME
PO BOX 71442
SAN JUAN, PR  00936-8542

AT&T
ATTN:  REGIONAL SUMMARY BILL
PO BOX 105320
ATLANTA, GA  30348-5320

AT&T
P.O. BOX 105262
ATLANTA, GA  30348-5262

AT&T
PO BOX 105068
ATLANTA, GA  30348-5068

AT&T
PO BOX 105414
ATLANTA, GA  30348-5414

AT&T
PO BOX 105503
ATLANTA, GA  30348-5503

AT&T
PO BOX 277019
ATLANTA, GA  30384-7019

AT&T
PO BOX 8100
AURORA, IL  60507-8100

AT&T
PO BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
PO BOX 5014
CAROL STREAM, IL  60197-5014

AT&T
PO BOX 5019
CAROL STREAM, IL  60197-5019

AT&T
PO BOX 5025
CAROL STREAM, IL  60197-5025

AT&T
PO BOX 5080
CAROL STREAM, IL  60197-5080

AT&T
PO BOX 5082
CAROL STREAM, IL  60197-5082

AT&T
PO BOX 630047
DALLAS, TX  75263-0047

AT&T
PO BOX 650661
DALLAS, TX  75265-0661

AT&T
PO BOX 660921
DALLAS, TX  75266-0921

AT&T
PO BOX 9001309
LOUISVILLE, KY  40290-1309

AT&T
PO BOX 9001310
LOUISVILLE, KY  40290-1310

AT&T
PO BOX 78045
PHOENIX, AZ  85062-8045

AT&T
PAYMENT CENTER
SACRAMENTO, CA  95887-0001

AT&T
BILL PAYMENT CENTER
SAGINAW, MI  48663-0003

AT&T
ATTN: RISK MGMT
909 CHESTNUT ST
ROOM 39-N-13
ST. LOUIS, MO  63101-3099

AT&T
P.O. BOX 989045
WEST SACREMENTO, CA  95798-9045

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
PO BOX 9004
CAROL STREAM, IL  60197-9004

ATCHLEY FORD BODY SHOP
3633 N. 72ND ST
OMAHA, NE  68134

ATHLETIC & THERAPEUTIC INST.
4947 PAYSPHERE CIRCLE
CHICAGO, IL  60674-7416

ATKINSON-BAKER, INC
500 N. BRAND BLVD
THIRD FLOOR
GLENDALE, CA  91203-4725

ATLANCTIC CLEANERS
1380 ATLANTIC DR
#14145
ATLANTIC, GA  30363

ATLANTA MEDICAL CENTER
PO BOX 740938
ATLANTA, GA  30374-0938

ATLANTA POLICE FOUNDATION
ATTN:  CAITLIN SMYKE
127 PEACHTREE STREET NE
SUITE 201
ATLANTA, GA  30303

ATLANTIC DISTRICT RESIDENTIAL, LLC


ATLANTIC PIER ASSOCIATES
THE PIER SHOPS AT CEASARS
ONE ATLANTIC OCEAN, UNIT 4111
ATLANTIC CITY, NJ  08401

ATLANTIC PIER ASSOCIATES LLC
DEPARTMENT 673746
PO BOX 673746
DETROIT, MI  48267-3746

ATLANTIC RADIOLOGY ASSOCIATES
PO BOX 116287
ATLANTA, GA  30368-6287

ATLANTIC TOWN CENTER LLC

ATTN; ACCOUNTING
171 17TH  ST
SUITE 1650
ATLANTA, GA  30363

ATLAS ELECTRIC COMPANY, INC.
PO BOX 6233
KNOXVILLE, TN  37914

ATLAS VAN LINES INC.
PO BOX 952340
ST. LOUIS, MO  63195-2340

ATMAN TRIVEDI
2113 13TH STREET NW
WASHINGTON, DC  20009

ATOMIC SIGN WORKS LLC
1040 BRADLEY ST
BOX 6103
WATERTOWN, NY  13601

Atsepoyi, Gabriel & Gabriela
, CO  80012

Atty: Jose M. Francisco
5040 NW 7th Street
Miami, FL

Atty: Scott Walker
, UT  84102

AUBURN RAIOLOGY PC
1116 ARSENAL
SUITE 504
WATERTOWN, NY  13601-6120

Audette, Albert


Audette, Bea


AUDIO PLUS ACCESSORIES
1008 WOODROW LN
DENTON, TX  76205

Auntie Anne's Pretzels
, MD

AURORA EMERGENCY ASSOC LTD
DEPT 20-6002
PO BOX 5990
CAROL STREAM, IL  60197-5990

AURORA MEDICAL GROUP
PO BOX 341457
MILWAUKEE, WI  53234

AURORA SINAI MEDICAL CTR
PO BOX 341100
MILWAUKEE, WI  53234-1100

AURORA ST LUKES MEDICAL CENTER
PO BOX 341100

MILWAUKEE, WI  53234-1100

AUSLEY'S LAW ENFORCEMENT ACCESSORIES
121 S.W. "B" AVENUE
LAWTON, OK  73501

AUSTIN RADIOLOGICAL ASSOC
PO BOX 4099
AUSTIN, TX  78765

Auten (Kleber), DeeAnn
1390 Site Dr.
Brea, CA  91764

Auten, Phillip
1390 Site Dr.
Brea, CA  91764

AUTISM SPEAKS, INC.
540 ORIOLE FARM TRL
CANTON, GA  30114

AUTO BODY AMERICA - BARTLETT
6957 STAGE ROAD
MEMPHIS, TN  38133

AUTO BODY OF VIENNA
330 DOMINION RD
VIENNA, VA  22180

AUTO BODY SPECIALISTS OF BLOOMINGTON
116 SOUTH ADAMS STREET
BLOOMINGTON, IN  47404-5067

AUTO BODY WORLD-BELL, INC.
3756 EAST BELL ROAD
PHOENIX, AZ  85032

AUTO CENTER AUTO BODY
4930 VANDERBILT ST
ONTARIO, CA  91761

AUTO CREDIT OF VA
2500 W. WASHINGTON AVE
NEWPORT NEWS, VA  23607

AUTO PERFECTION
9180 SOUTH DIXIE HIGHWAY
MIAMI, FL  33156

AUTO SOLUTIONS
1513 S. TENNESEE ST
MCKINNEY, TX  75069

AUTO SPA
60 W BASELINE RD
#108
MESA, AZ  85210

AUTO TECH COLLISION
9253 KEYSTONE STREET
PHILADELPHIA, PA  19114-4019

AUTO TECH SERVICE CENTER
1301 MOONUI STREET

HONOLULU, HI  96817

AUTO TRIM DESIGN OF AMARILLO I, LTD
5905 CANYON DRIVE
AMARILLO, TX  79110-3627

AUTO TRIM EXPRESS
5985 DIXIE DRIVE
VIDOR, TX  77662

AUTO TRUCK CONCEPTS
130 OAKLEY AVENUE
WHITE PLAINS, NY  10601

AUTO WORKS COLLISSION CENTER
6121 W CENTRAL
WICHITA, KS  67212

AUTO WORLD EXPRESS TIRE & WHEEL
7500 N.W. 39TH EXPRESSWAY
BETHANY, OK  73008

AUTO X-TRAS INC.
9515 SAN PEDRO
SAN ANTONIO, TX  78216

AUTOBODY AMERICA - BARTLETT
6957 STAGE RD
MEMPHIS, TN  38133

AUTOBODY USA - SOUTHSIDE
8326 SHAVER ROAD
PORTAGE, MI  49024

AUTOMIC DESIGNS, INC.
PO BOX 114
BUENA PARK, CA  90621

AUTOSPORTS
48 MAIN ST
KINGSTON, MA  02364

AUTOWAY COLLISION CENTER
3400 14th STREET WEST
BRADENTON, FL  33505

AUTOWAY FORD, INC.
2525 34TH ST N
ST PETERSBURG, FL  33713

Auzenne, Craig
22896 Broadleat
Lake Forest, CA

Avalos, Saul
,  92868

AVAYA INC.
PO BOX 5125
CAROL STREAM, IL  60197-5125

AVENTURA COMMONS ASSOCIATES, LTD
2665 S BAYSHORE DR
SUITE 1200
MIAMI, FL  33133-5462

AVENTURA HOSPITAL
PO BOX 402793
ATLANTA, GA  30384-2793

AVENTURA MALL
19501 BISCAYNE BLVD
SUITE 3400
AVENTURA, FL  33180

Aventura Mall
19501 Biscayne Blvd.
Aventura, FL

AVENTURA MARKETING FUND

AVENUE COLLISION SPECIALISTS CORP
620 WINTERS AVE
PARAMUS, NJ  07652

Avery, Shirley
6026 E. Woodridge Drive
Scottsdale, AZ  85345

AVI SYSTEMS, INC.
NW8393, PO BOX 1450
MINNEAPOLIS, MN  55485-8393

AVIATION MALL
ATTN: BRAD FREEMAN
578 AVIATION ROAD
QUEENSBURY, NY  12804

Avila, Kevin
1141 25th Street #101
San Diego, CA  95035

Avila, Teresa
910 Pittman Street
Harlington, TX  78550

AVIS RENT A CAR
P.O. BOX 409309
ATLANTA, GA  30384-9309

Avosevatm, Sandra
192 Deer Ridge Trail
Tallahassee, FL  32303

AV-TECH ELECTRONICS, INC.
12851 W 43RD DR
UNIT 1
GOLDEN, CO  80403

AWG DEPARTMENT
PO BOX 7
ARCADE, NY  14009

AXEL ELEUTICE
PO BOX 4845
CAROLINA, PR  00984

Ayala, Angelina
1016 52nd St.

Wyoming, MI

Ayala, Ruben
95 Beerman Ave.
Tarrytown, NY  10601

Ayers, Lance
2923 Chattahoode Circle
Roswell, GA  30326

AZA MEMBERSHIP
PO BOX 79863
BALTIMORE, MD  21279-0863

Azam, Zaryab
2401 Liberty Heights Ave., Suite #3070
Baltimore, MD

Aziz, Hiba
,   22033

Aziz, Soheir
San Antonio, TX  78247

AZTEC AIRBRUSH
6043 N. LORI LANE
SAN BERNARDINO, CA  92407

B & R BODY SHOP NORTHLAKE
5700 WEST WT HARRIS BLVD
CHARLOTTE, NC  28269

B & W STATS LAB
3104 GEORGIA AVENUE NW
WASHINGTON, DC  20010-2977

B C EQUIPMENT LLC
7944 WEST CENTRAL AVENUE
UNIT 1
TOLEDO, OH  43617

B SWEET CANDY BOUTIQUE
420 S. RAMPART BLVD
SUITE 240
LAS VEGAS, NV  89145

B&B ELECTRONICS MANUFACTURING COMPANY
707 EAST DAYTON ROAD
PO BOX 1040
OTTAWA, IL  61350

B&B PRINT SOURCE
9040 SW BURNHAM STREET
TIGARD, OR  97223

B&D PERFORMANCE GOLF CARTS
9218 NEWBURY COURT
PROSPECT, KY  40059

B&T STAT


B&W STAT LAB

B. LEANN LEACH, MSW, LCSW
2660 BOBWHITE TRAIL
EDMOND, OK   73003

BABCOCK CARLSON
30445 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MN   48334

BACHMAN COLLISION CENTER
9804 BLUEGRASS PKWY
LOUISVILLE, KY   40299

BACKGROUND & CRIMINAL INVESTIGATIONS


Badbio, Frank
7070 Ducketts Lane
Elkridge, MD   58201

BAGEL BIN
20554 NORTH MILWAUKEE AVE
DEERFIELD, IL   60015

Bagherpour, Amir
, CA

Bagherpour, Reza
, CA

Baglier, John


Bailey, Angela


Bailey, Brandi


Bailey, Bruce
3 Dale Street
Billerica,, MA   1803

BAKER & MILLER, P.C.
29 N. WACKER DRIVE
SUITE 500
CHICAGO, IL   60606-3221

BAKER MEDICAL GROUP
8969 WATSON
ST. LOUIS, MO   63119

Baker, Beryl
Bethesda, MD   20817

Baker, Darrick
P O Box 1511
Independence, MO   64057

Baker, Gabrielle
Kansas City, MO   64057

Baker, Jason
Atlanta, GA   30345

Baker, Michelle

5925 Cahalan Ave.
San Jose, CA  95035

Baker, Ronald
,   66209

Baldwin, Cindy


Baldwin, Sydney


BALISE COLLISION REPAIR CENTER
1800 RIVERDALE ST
WEST SPRINGFIELD, MA  01089

BALL & BALL COMMUNICATIONS, INC.
14213 CHERRY LANE COURT
LAUREL, MD  20707

Ball, Shawn
Indianapolis, IN  46204

Baltasar, Francisco


BALTIMORE COUNTY, MARYLAND
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVENUE
ROOM 152
TOWSON, MD  21204-4665

BALTIMORE EMPLOYMENT GUIDE
PO BOX 18287
BALTIMORE, MD  21227-0287

BANACOM INSTANT SIGNS INC
G-4044 CORUNNA ROAD
FLINT, MI  48532

BANACOM SIGNS
111 N. CENTER POINT RD
HIAWATHA, IA  52233

BANK & BUSINESS SOLUTIONS
PO BOX 910
MABELVALE, AR  72103

BANK OF AMERICA
ACCOUNT ANALYSIS
FILE # 719880
PO BOX 61000
SAN FRANCISCO, CA  94161-9880

BANK OF AMERICA
PO BOX 15731
WILMINGTON, DE  19886-5731

Bank of America Merchant Services
PO Box 6600
Hagerstown, MD  21741

BANKDIRECT CAPITAL FINANCE, LLC
PO BOX 660448
DALLAS, TX  75266-0448

BANKER LOPEZ GASSLER
ATTORNEYS AT LAW
501 E. KENNEDY BLVD
SUITE 1500
TAMPA, FL  33602

BANNERS & SIGNS
1495 KINGSLEY AVENUE
ORANGE PARK, FL  32703

Bannister, Carolyn
325 West Aspen Drive, Apt. 3
Oak Creek, WI

BAPTIST HEALTH/ROI DIVISION
8500 SW 117TH AVE
BOX 7
MIAMI, FL  33183

BAPTIST SECURITY TRAINING
823 LOTZ WAY
SUISUN CITY, CA  94585-2601

BAPTISTWORX
PO BOX 950166
LOUISVILLE, KY  40295-0166

Barakat, Kout
8548 W. 87th Place
Hickory Hills, IL

Baratta, James
19 Thistle Street
Warren, NJ  7095

BARBARA O CARRAWAY TREASURER
1205 20TH ST
CHESAPEAKE, VA  23324-2660

BARBARA STUART ROBINSON
2375 LOCUST AVE
# 4
LONG BEACH, CA  90806

Barber, Ellis
7356 Eden Brook Drive #736
Columbia, MD  21044

Barber, Ellis
7356 Eden Brook Drive #736
Columbia, MD  21044

BARBER, KAPER, STAMM, ROBINSON & MCWATTER
124 N. FULTON ST
WAUSEON, OH  43567

Barclay, Justin
826 Neches Rd.
Port Neches, TX

BARCO PRODUCTS COMPANY
A DIVISION OF GENEVA SCIENTIFIC INC.
11 N. BATAVIA AVE
BATAVIA, IL  60510-1961

Barefield, Amy


Barge, Karen
718 Clopper Road, #24
Gaithersburg, MD  21044

BARIGHT ENTERPRISES FOAM & WASH MOBIL
1942 SOUTH RD
POUGHKEEPSIE, NY  12601

Barkatally, Nuzhat
5214 Dunleith Ln.
Spring, TX  77856

Barker, Pamela
Harper Woods, MI  48225

BARKLEY COURT REPORTERS INC.
FILE NO. 50217
LOS ANGELES, CA  90074-0217

Barnaby, Jenna
215 Boas St.
Harrisburg, PA  1711

Barnes Jr., James
340 Winslow Rd.
Oxen Hill, MD  21044

Barnes, Ashley
131 N. Ludlow St., Suite 400
Dayton, OH  45459

Barnes, Christonia
Houston, TX

Barnes, Jaimcus
Baltimore, MD

Barnes, Makini
, CA  90503

Barnett, Linda
San Diego, CA  92108

Barnette, Ronni


Barrel, Brittany
3036 Monument Street
Baltimore, MD

BARRETT & MCNAGNY LLP
ATTORNEYS AT LAW
215 EAST BERRY STREET
FORT WAYNE, IN  46801-2263

BARRISTER REPORTING SERVICE
120 BROADWAY
SUITE 1111
NEW YORK, NY  10271

Barritt, Scott

, CO

BARRY BURSEY ESQ.
6740 N ORACLE RD
SUITE 151
TUCSON, AZ  85704

BARRY C. COOPER, DDS, PC.
100 HARRISON STREET
LAWRENCE, NY  11559

Barsi, Deborah
1683 Dads Road
Baker, FL  32569

BART BRZOZOWSKI
ATTORNEY AT LAW
OAK CREEK OFFICE PLAZA
825 WEST BITTERS
SUITE 203
SAN ANTONIO, TX  78216

BART W. HOLMES
OWENS BARCAVAGE & MCINROY, LLC
2595 INTERSTATE DRIVE
HARRISBURG, PA  17110

BARTHOLOMEW COUNTY CLERK
PO BOX 924
COLUMBUS, IN  47202

Bartleson, Jeri
4630 Ridgewood Road West
Springfield, OH  45504

Bartleson, William
Miami, FL  33156

Bartlett, Elizabeth
Denver, CO

Barton, Seth
1234 Adelanto St.
Laguna Niguel, CA

Basham, Alice
Atlanta, GA  30326

Basham, Larry
3004 Forest Grove Drive
Richmond, VA  23060

Bashely, Danielle
3644 Kingsboro RD NE
Atlanta, GA  30326

BASIL FORD
1540 WALDEN AVE
CHEEKTOWAGA, NY  14225

Baskerville, Andrew
111 North Broadway
White Plains, NY  10601

Bataille, Joseph

,   17601

Bates, Dewayne
14103 Merriman Rd.
Livonia, MI  48185

Bates, Jr., Delos
3409 Keltner #2
El Paso, TX  79905

BAUGH AUTO BODY & TRUCK REPAIR INC.
6018 W. BROAD STREET
RICHMOND, VA  23230-2222

Baugher, Pamela
Kennewick, WA

BAUMGARDNER SERVICES, INC.
PO BOX 5129
LOUISVILLE, KY  40255-0129

Baumgart, Hanna

Baxter, Derek
1312 West Cottonwood
Rogers, AR

Baxter, Priscilla
Philadelphia, PA  19154

BAY AREA NEUROSURGERY
813 SOUTH PARSONS AVENUE
BRANDON, FL  33511

BAY IMAGING CONSULTANTS MED GROUP
PO BOX 31455
WALNUT CREEK, CA  94598-8455

BAYER PROPERTIES
SUMMIT SIERRA CENTER
SUITE 212
RENO, NV  89511

BAYER RETAIL COMPANY LLC
PO BOX 934455
ATLANTA, GA  31193-4455

Bayley, Tizta
6245 Renwick Drive
Houston, TX  77856

BAYLOR MED CTR AT IRVING
PO BOX 841590
DALLAS, TX  75284

BAYLOR MEDICAL CENTER AT GARLAND
PO BOX 841540
DALLAS, TX  75284-1540

BAYVIEW RADIOLOGY
10010 N DALE MABRY HWY
TAMPA, FL  33618

Bazanele, Marcella

LITTLETON, CO  80120

BB & T Bank
, MD

BBQ Works
120 Central Ave.
Atlanta, GA

BCA
1430 MARYLAND AVE EAST
ST. PAUL, MN  55106-2802

BCI
513 BISMARCK EXPRESSWAY
BISMARCK, ND  58504

BCL INVESTIGATIVE SERVICES
2213 AMBER ROAD
OKLAHOMA CITY, OK  73170

BEACH CITIES EMERG PHY MED G
16835 ALGONQUIN STREET
#601
HUNTINGTON BEACH, CA  92649-3852

BEACON BAY ENTERPRISES INC.
ATTN:  ALICE HILL
1600 SUNFLOWER AVENUE
SUITE 110
COSTA MESA, CA  92626

BEAMER AUTO REPAIR
10909 BEAMER
HOUSTON, TX  77089

BEARCOM
PO BOX 200600
DALLAS, TX  75320-0600

Beasley, Willie


Beaty, Sakia
3514 Fairview Ave.
Baltimore, MD

Beaudoin, Denis


Bebley, Fred
5691 East Liberty Creek
Indianapolis, IN  46254

Bechtel, Martha
291 Thunderbird Trace
Marrietta, GA  30326

BEE CAVES MEDICAL AT ROB ROY1
6836 BEE CAVES RD
SUITE 112
AUSTIN, TX  78746

BEE REPORTING AGENCY, INC.
1486 KEW AVENUE

HEWLETT, NY  11557

Beeper Network
5801 Centennial Way DW28
Baltimore, MD  38128

BEHAVIORAL CRIMINOLOGY INTERNATIONAL
4121 PLANK ROAD
#415
FREDERICKSBURG, VA  22407

BEHAVIORAL MEDICAL INTERVENTIONS
660 FRANCE AVE S
SUITE 245
EDINA, MN  55435

Behrens, Michael
3675 Shandin Circle
San Bernardino, CA

Behro, Libby

BEKINS A-1 MOVERS, INC.
5481 BRISA ST
LIVERMORE, CA  94550

Belanger, Rita

BELL & BELL, HER ATTORNEYS
ONE PENN CENTER
1617 JOHN F. KENNEDY BLVD
SUITE 1020
PHILADELPHIA, PA  19103

BELL AMBULANCE
PO BOX 070650
MILWAUKEE, WI  53207-05500

Bell, James
7370 Ogden Land Rd.
Wets Paduca, KY  30345

Bell, Michelle

Bell, Monica

Bellamy, Candice
2128 Smallwood Street
Baltimore, MD

BELLEVUE BODY WORKS
1734 BROADWAY
SCHENECTADY, NY  12306

BELL'S AUTO BODY GARAGE
10 W. KEEN ST
KISSIMMEE, FL  34741

BELLWETHER PROPERTIES/COUNTRYSIDE
BANK OF AMERICA
FILE #50184 - BELLWETHER PROPERTIES

LOS ANGELES, CA  90074

Beltran, Kristi


Beltran, Maria
469 N.W. 98 Ct.
Miami, FL  33156

BELVEDERE DRY CLEANERS
801 BELVEDERE ROAD
WEST PALM BEACH, FL  33405

BEMIS LANDSCAPE INC.
PO BOX 74268
SAN CLEMENTE, CA  92673

Benavidas, Alex
Garden City, NY  11530

Bencosme, Maria
10245 N.W. 9 St., Apt. #210
Miami, FL

BENDER AND RADCLIFFE
1920 GREENSPRING DRIVE
#222
TIMONIUM, MD  21093

BENEFCIAL NEW MEXICO, INC
C/O BASHAM & BASHAM, P.C.
2205 MIGUEL CHAVEZ STE#A
SANTA FE, NM  87505

Benitez, Julio & Thania
2860 Centerville Rd.
Dallas, TX

BENJMIN D. VINCI #26289
3091 S. JAMAICA ST.
SUITE 150
AURORA, CO  80014

Bennett, Mary
3030 Breckenridge Lane, #401
Louisville, KY

Bennett, Peter
515 SW 336th St.
Federal Way, WA  98125

Bentley, Bridget
Torrance, CA  90503

Bentley, Stephen
2424 Addmore Lane #38
Clarksville, IN

Bentley, William
Torrance, CA  90503

BENTLEY-ROBINSON REPORTING, INC.
PO BOX 826
WINDER, GA  30680

BERCO FINANCE CORP
P.O. BOX 30237
PORTLAND, OR  97294

Berger, Patricia
41 Lockley Court
Mountain Lake, NJ  7078

BERGEVINS
MORRIS W. COLLIE, ESQ.
11601 N. PENNSYLVANIA
OKLAHOMA CITY, OK  73120

BERGEY'S CHEVROLET SERVICE
610 NORTH BETHLEHEM PIKE
ROUTE 309
COLMAR, PA  18915

Berglund, Brian
,   94520

Bergman, Lois
117 Piper Drive
Pittsburgh, PA  15241

Beria, Natasha
, NY  11801

BERKELEY EMERGENCY MED GROUP INC
PO BOX 12469
WESTMINSTER, CA  92685-2469

Berkeley Mid-Atlantic Group


Berkheimer
PO Box 25132
Lehigh Valley, PA  18002

BERKHEIMER
50 NORTH 7TH STREET
PO BOX 995
BANGOR, PA  18013-0995

Berkley Regional Insurance Company
11201 Douglas Avenue
Urbandale, IA  50322

BERKOWITZ DEVELOPMENT GROUP


Berks Earned Income Tax Bureau
920 Van Reed Rd
Wyomissing, PA  19610

BERKSHIRE APT LLC T/A
2425 NIMMO PARKWAY
BLDG 10 2ND FLOOR
VA BEACH, VA  23465

BERKSHIRE MALL
ATTN: JOE SCEISI
OLD STATE ROAD RTE 8
PO BOX 1-3 LANESBOROUGH
LANESBOROUGH, MA  01237

BERKSHIRE MEDICAL CENTER
PO BOX 4999
PITTSFIELD, MA  01202

Berlinski-Huell, Kristen
Aurora, CO  80012

Bermudes, Fernanado
8945 SW 11th
Miami, FL

BERNDT & ASSOC.P.C.
30500 VAN DYKE #702
WARREN, MI  48093

Berry, Joseph
,   90048

BEST BUY

BEST IMAGING SOLUTIONS
20 E RANDOLPH RD
MEZZANINE LEVEL
CHICAGO, IL  60601

BEST KEPT SECRET
420 S. RAMPART BLVD
SUITE 240
LAS VEGAS, NV  89145

BESTPRACTICES, INC
PO BOX 75567
BALTIMORE, MD  21275-5567

BETSY WESTON COURT REPORTING SERVICES
PO BOX 780
PRINCETON JUNCTION, NJ  08550

Betty, Matron
43 Highland Avenue #21
Randolph, MA  2301

BEVERAGE TOWN
50 EISENHOWER LN N
LOMBARD, IL  60148

Beverly Center
Los Angeles, CA  90048

BEYER FORD
170 RIDGEDALE AVE
MORRISTOWN, NJ  07962

BG EQUIPMENT SERVICE
PO BOX 3024
ST. CHARLES, IL  60174

Bhattacharya, Arati
1909 Arcadia Dr.
Lafayette, IN

Bheler, Denise
, NY  11755

Bialczak, Stanley
643 Center Woods Drive
Columbus, OH  43215

BICYCLE CENTER
4B PENINSULA SHOPPING CENTER ST
PALOS VERDES PENINSULA, CA  90274

BICYCLE DEPOT
21001 N. TATUM BLVD
# 18-1040
PHOENIX, AZ  85050

BICYCLE PATROL OUTFITTERS, LLC
2816 LIME AVE
FULLERTON, CA  92835

BICYCLE PEDAL'R
2030 EAST COUNTY LINE ROAD
HIGHLANDS RANCH, CO  80126

Biddles, James
3305 Avenue S, Apt P
Birmingham, AL

BIECK ASSOCIATES
728 ELKINS LAKE
HUNTSVILLE, TX  77340

Bierer, Sara
190A Brian Ave.
Murphysboro, IL  62901

BIG DADDY GOLF CARS
500 JANA LANE
McDONOUGH, GA  30252

Biggs Grocery Store
951 East Lewis & Clark Parkway
Clarksville, IN

BIKE DEN
4312 W. CACTUS
GLENDALE, AZ  85004

BIKE WORLD
763 WEST POPLAR AVENUE
COLLIERVILLE, TN  38017

BIKE WORLD ALAMO HEIGHTS
5911 BROADWAY ST
SAN ANTONIO, TX  78209

BIKES DIRECT
2733 N. POWER RD
SUITE 102-618
MESA, AZ  85215

BILL CURRIE FORD, INC.
5815 N DALE MABRY HWY
TAMPA, FL  33614

BILL KRIEBEL AUTOMOTIVE
356 S. HENDERSON ROAD

KING OF PRUSSIA, PA  19406

BILL PIERRE FORD
ATTN: DALE VINCENT
12531 30th AVENUE N.E.
SEATTLE, WA  98125

BILL STASEK CHEVROLET
700 W. DUNDEE RD
WHEELING, IL  60090

Billings, Mary
30 Colburn Road
East Brunswick, NJ  8837

Billingsley, Kayleen
Tampa, FL  33625

BILL'S BODY SHOP
390 MILITARY TPKE
PLATTSBURGH, NY  12901

Bills, Adria
Kansas City, MO  64057

Bills, Coquise
Kansas City, MO  64057

BILLY RIVERS


BILTRITE SIGN SERVICE, INC.
4315 INDUSTRIAL PARKWAY
EVANS, CO  80620

Birdyshaw, William
4690 Elfreth Johnson Rd.
Birmingham, AL

Birl, Percy Ray


Birl, Raymond


BIRMINGHAM RADIOLOGICAL GRP, PC
PO BOX 2514
T# 2058714274
BIRMINGHAM, AL  35201-2514

Birr, Vicky
23 Olde Cypress Circle
Fort Walton Beach, FL  32569

BISCAYNE LOCK & SAFE INC.
11231 SW 88TH STREET
APT D214
MIAMI, FL  33176

Bizet, Gerald
Tallahasse,, FL  32303

Blacker, Amy
225 Water Lane
South Wantagh, NY  11590

Blackwell, Special
4011 Schonner Drive #1B
Brigantine, NJ  8041

Blagojevich, Kasie
423 Garfield Ave.
Mount Ephraim, NJ  8096

Blalock, John
1116 Sunrise Roadge Drive
Lafayette, CA  95035

Blanks, Samuel
2025 Peachtree Road NE
Atlanta, GA

Blanton, Nellie
5451 Littleriver Rd.
Hahira, GA  31601

BLATT, HASENMILLER, LEIBSKER
PO BOX 5463
CHICAGO, IL  60680-5463

BLATT, HASENMILLER, LEIBSKER
211 LANDMARK DRIVE
SUITE C-1
NORMAL, IL  61761

BLATT, HASENMILLER, LEIBSKER & MOORE
30200 TELEGRAPH ROAD
SUITE 110
BINGHAM FARMS, MI  48025

BLATT, HASENMILLER,LEIBSKER & MOORE
125 S WACKER DR, SUITE 400
CHICAGO, IL  60606

Blazko, Kristofer
, PA  19020

BLEECKER BRODEY & ANDREWS
9247 MERIDIAN ST
SUITE 200
INDIANAPOLIS, IN  46260

BLEND MASTERS COLLISION CENTER
14713 BALTIMORE AVE
UNIT 32
LAUREL, MD  20707

BLOCK AT ORANGE MANAGEMENT


BLOCUS JOSUE


BLOOMINGTON HOSPITAL HM MD EQ
PO BOX 2267
BLOOMINGTON, IN  47402-2267

BLUE BRIDAL COUTURE

BLUE CROSS BLUE SHIELD OF ILLINOIS
ATTN:  CASH RECEIPTS
PO BOX 1186
CHICAGO, IL  60690-1186

BLUE LINE INVESTIGATIONS LLC
1935 MARCONI AVE
ST. LOUIS, MO  63110

BLUE RIDGE ESOP ASSOCIATES
154 HANSEN ROAD
SUITE 102
CHARLOTTESVILLE, VA  22911

BLUEBONNET BICYCLES
1204 N STEMMONS
LEWSIVILLE, TX  75067

BLUEMEDIA
8920 S. MCKEMY ST
TEMPE, AZ  85284

BLUMERICH COMMUNICATION SERVICES, INC.
6403 W. PIERSON RD
FLUSHING, MI  48433

Blunt, Dejuan
Atlanta, GA

BMC GROUP VDR, LLC
PO BOX 748225
LOS ANGELES, CA  90074

Boa, Christian
8420 Cotoneaster Drive, Apt. 4F
Ellicott City, MD

BOARD OF EQUALIZATION
3737 MAIN STREET
SUITE 1000
RIVERSIDE, CA  92501-3394

BOARD OF PRIVATE INVESTIGATOR EXAMINERS
PO BOX 1335
JEFFERSON CITY, MO  65102-1335

BOARD OF PRIVATE SECURITY, PATROL OFFICERS AND INVESTIGATORS
PO BOX 200513
HELENA, MT  59620-0513

BOB PATTERSON, TRUSTEE
PO BOX 2751
MEMPHIS, TN  38101-2751

BOB TOMES FORD
BOB TOMES COLLISION CENTER
2251 NORTHBROOK
MCKINNEY, TX  75070

BOB UTTER COLLISION REPAIR
2525 TEXOMA PARKWAY
SHERMAN, TX  75090

BOBBI B. BARNES
1124 PATTON RD

BESSEMER, AL  35023

BOBER & BOBER, P.A.
1930 TYLER STREET
HOLLYWOOD, FL  33020

BO-BERG COMMUNICATIONS, INC
601-D COUNTRY CLUB DRIVE
BENSENVILLE, IL  60106

BOB'S BICYCLE CENTER
431 BRYN ATHYN BLVD
MARY ESTHER, FL  32569

BOB'S BICYCLE CENTER INC.
10950 S.E. DIVISION STREET
PORTLAND, OR  97266

BOCA PATHOLOGY, INC.
PO BOX 63069
N. CHARLESTON, SC  29419-3069

BOCA RADIOLOGY GROUP
PO BOX 810578
BOCA RATON, FL  33481-0578

BOCA RATON COM HOSP
800 MEADOWS RD
BOCA RATON, FL  33486

BOCA RATON COMMUNITY HOSPITAL
PO BOX 863478
ORLANDO, FL  32886-3478

Bodkin, Bonnie
9902 Fredrick Road
Ellicott City, MD  21044

BODY WERKS
8444 NILES CENTER ROAD
SKOKIE, IL  60077

BODY WERKS OF STREAMWOOD INC.
1541 BRANDY PARKWAY
STREAMWOOD, IL  60107

Bohi, Joel
, CA  92691

Bokin, John
White Oak, PA  15123

BOLAN JAHNSEN
830 BROAD STREET
SUITE 4
SHREWSBURY, NJ  07702

Bolden, John
3258 Agate
Montgomery, AL

Bolt, George
67 Constitution St.
Wallingford, CT

Bolte, Dru
14521 Montana
El Paso, TX

BOLTON FORD, L.L.C.
PO BOX 1483
LAKE CHARLES, LA  70602-1483

Bolves, Ann
515 34th Street North
Great Falls, MT  59405

Bom, John
Evansville, IN  47715

BONDED INC.
PO BOX 5967
PITTSBURGH, PA  15210

Bonetto, Marcos
, OT

Bonner, Charles
5066 Baltmore St.
San Diego, CA  92117

BONNER, KIERNAN, TREBACH & CROCIATA, LLP
200 PORTLAND STREET
SUITE 400
BOSTON, MA  02114

Bonner, Linda
Orange Park, FL  32073

Booker, Autumn


Bookman, Troy
Garden City,, NY  11530

BORDER INTERNATIONAL TRUCKS
1670 S. VALLEY
LAS CRUCES, NM  88005

BORDERS GROUP INC.
100 PHOENIX DRIVE
ANN ARBOR, MI  48108

Borges, Onelia
13220 SW 25th Street
Miami, FL  33156

Borisovski, Alexandre
400 Ann St.
New York, NY

BORKOWSKI COLLISION REPAIR, INC.
10395 HAGUE ROAD
INDIANAPOLIS, IN  46256

Borys, Athiena
Denver, CO

Boscov's
,  16001

Boscov's Department Store
8200 Perry Hall Blvd.
Baltimore, MD

BOSTON HARLEY DAVIDSON
1760 REVERE BEACH PARKWAY
EVERETT, MA   02149

Botello, Olvien
12321 NW 15th Ave.
Miami, FL

Boucher, Joseph
,   97217

BOULEVARD COLLISION, INC.
1797 DORSEY RD
HANOVER, MD   21076

Bowe, Tirza
Eastern Road
Nassau, OT   33323

Bower, Ariel
1117 E. Cherokee
Springfield, MO   65804

Bowers, Bruce
35 Heather Leigh Court
Marietta, GA   30326

BOWMAN & SMITH, P.C
113 WEST GISS PARKWAY
YUMA, AZ   85364

BOWMAN & SMITH, P.C.
113 WEST GISS PARKWAY
YUMA, AZ   85364

BOWMAN & SMITH, P.C.
113 WEST GISS PARKWAY
YUMA, AZ   85364

BOWMAN & SMITH, P.C.,
113 WEST GISS PARKWAY
YUMA, AZ   85364

Bowman, Ethan
Northwood, OH

BOWMAN, HEINTZ, BOSCIA & MCPHEE
8605 BROADWAY
MERRILLVILLE, IN   46410-7033

BOWMAN, HEINTZ, BOSCIA & VICIAN
8605 BROADWAY
MERRILLVILLE, IN   46410

BOWMAN, HEINTZ, BOSCIA & VICIAN
8605 BROADWAY
MERRYVILLE, IN   46410

BOWSHER LICENSE BUREAU
419 N. ELIZABETH

LIMA, OH  45805

Boyce, Nicole
1107 W. Keefe Ave.
Milwaukee, WI

Boyd, Daniel
1758 Hampton Lane
Palm Harbor, FL  33761

Boyer, Conrad
Roseville, CA  95678

Boyle, Tami
413 Lorraine Ave.
Middlesex, NJ

Boynton, Marjorie
Owings Mills, MD

Bozena, Nagorska
72 B Avery Street
Stamford, CT  6901

BP
P.O. BOX 70887
CHARLOTTE, NC  28272-0887

BP BUSINESS SOLUTIONS
PO BOX 70995
CHARLOTTE, NC  28272-0995

Brack, Anne

BRACKEN COLLISION
26587 HWY 281 N
SAN ANTONIO, TX  78260

Bracy, Alexis & Tonisha
3007 Getwell Rd.
Memphis, TN  38117

BRAD S. SENAY

BRAD SUDDUTH
6416 HWY 8
BENTLEY, LA  71407

BRAD THUERNAGLE
1809 G STREET
AURORA, NE  68818

BRADFORD AUTO BODY INC.
2659 WEST MAIN STREET
LITTLETON, CO  80120-1914

BRADHAM, BENSON, LINDLEY, BLEVINS,
BAYLESS & WYATT PLLC
4141 CENTRAL AVENUE
ST. PETERSBURG, FL  33713

BRADHAM, BENSON, LINDLEY, BLEVINS,
BAYLESS & WYATT PLLC

4141 CENTRAL AVENUE
ST. PETERSBURG, FL  33713

BRADLEY COUNTY CLERK


Bradley, Kevin
5313 Greenview
Clarkston, MI

Bradley, Zack
1220 West Lilac
Rogers, AR

BRADLY THUERNAGLE
1809 G STREET
AURORA, NE  68818

BRAESIDE
795 BARTLETT AVENUE
ANTIOCH, IL  60002

BRAMAN HONDA
7000 CORAL WAY
CORAL GABLES, FL  33155

BRAND HENLEY
PO BOX 389
JACKSON, MS  39205-0389

BRAND HENLEY
PO BOX 389
JACKSON, MS  39205-0389

BRANDY HARRIS
C/O COMMONTHWEALTH OF VA
2425 NIMMO PARKWAY
VIRGINIA BEACH, VA  23456

BRANDYWINE PROCESS SERVERS, LTD.
PO BOX 1360
WILMINGTON, DE  19899

Brann, Karen
5546 Santeelah Court
Charlotte, NC

BRANTLY & ASSOCIATES
4745 SOUTH ORANGE AVENUE
ORLANDO, FL  32806

Bratchett, Yolanda
Houston, TX  77856

Braun, Gizela
82 North Mitchell Ave.
Livingston, NJ  7078

Braunstein, Nadia
129 S. Crescent Heights
Los Angeles, CA  90048

Braxter, Nikki
Lake Charles, LA  70601

Bray, Sheryl


Brazas, Christophe
Brandon, FL

Brazeman, Craig
5385 Peachtree Dunwoody Road
Alpharetta, GA  30326

BRE/PEARLRIDGE LLC
98-1005 MOANALUA ROAD
SUITE 231
AIEA, HI  96701

BREA AUTO ELECTRIC
271 NORTH ORANGE AVENUE
BREA, CA  92821

BREA HILLS AUTO COLLISION
300A N ORANGE AVENUE
BREA, CA  92821

Breaux, Albert
Atlanta, GA

Brennan, Linda
Edison, NJ  8330

BRENT MARTIN
220 SALT LICK ROAD
ST PETERS, MO  63376

BRETO'S SIGNS
5342 SW 159th AVENUE
MIAMI, FL  33185

BRETT WITTER
2815 PASCAL ST


BREVARD COUNTY TAX COLLECTOR
P.O. BOX 2500
TITUSVILLE, FL  32781-2500

Brewer, Lisa


BREWINGTON ELECTRIC
W979 EAU CLAIRE ROAD
GENOA CITY, WI  53128

BRIAN A. BLITZ, ATTORNEY FOR
WASHINGTON
8726 TOWN & COUNTRY BLVD #205
ELLICOTT CITY, MD  21043

BRIAN AGUIAR
10 STAGECOACH LANE
SOMERSET, MA  02726

BRIAN AUSTIN
1993 BENT CREEK WAY
APT J308
ATLANTA, GA  30311

BRIAN CAMPBELL AND HIS ATTORNEY J WYNDAL GORDON
THE LAW OFFICES OF J WYNDAL GORDON PA
EQUITABLE BANK BUILDING
10 NORTH CALVERT STREET   SUITE 930
BALTIMORE, MD  21202

BRIARWOOD FORD COLLISION REPAIR CENTER
1371 INDUSTRIAL PARK DR
PO BOX 67
SALINE, MI  48176

BRICKSTREET MUTUAL INSURANCE COMPANY
PO BOX 11285
CHARLESTON, WV  25339-1285

Brides, Karen
,  76051

BRIDGERS, PETERS & KLEBER
120 NORTH CANDLER STREET
DECATUR, GA  30030

Bridges, Darren
13806 Lincoln Avenue
Dolton, IL  60409

BRIDGEWATER COMMONS
PO BOX 64001
BALTIMORE, MD  21264-4001

Briggs, Cynthia
1220 Vincent Court #12
Flint, MI

Briggs, Kenisha
1649 Matlock Dr.
Florissant, MO  63042

Brigham's, Inc.
Burlington, MA  1803

BRIGHT HOUSE NETWORKS
PO BOX 30765
TAMPA, FL  33630-3765

Bright, Bill
Memphis, TN  38115

Bright, Tenisha
5154 Pittman Center Road
Sevierville, TN  37919

BRILLIANT OF HOLLYWOOD, INC.
2133 PEMBROKE ROAD
HOLLYWOOD, FL  33020

BRINKER & DOYEN LLP
120 SOUTH CENTRAL AVENUE
SUITE 700
CLAYTON, MO  63105-1705

Briti, Luis
105 Cassidy Place, Apt. 1T
Staten Island, NY

BRITTANIA BUSINESS FORMS
19 PROSA
IRVINE, CA   92620

Broadnax, Erica
Indianapolis, IN   46545

BROADSPIRE SERVICES
4 PENN CENTER WEST
SUITE 125
PITTSBURGH, PA   15276

Brock, Janice
700 East Mac Right
Springfield, OH   45504

BROG DISTRIBUTORS
2375 SOUTH WEST TEMPLE
SALT LAKE CITY, UT   84115

BRONDES FORD MAUMEE
1511 REYNOLDS RD
MAUMEE, OH   43537

Bronstrup, Miriam
1051 Sheridan Ave., Apt. A
Elizabeth, NJ   8041

Brooks III, James Edward
5131 Locust
St. Louis, MO   63042

Brooks, Damon
12 Windsor Street
Arlington, MA   2184

Brooks, Ebony
Akron, OH

Brooks, Kim
Atlanta, GA   30326

Brooks, Nicolas
8356 Fair Oaks Dr.
Goodrich, MI

Brooks, Robert
757 Summer Park
Stafford, TX   77856

Brooks, Shaquae
Aurora, CO   80012

Broughton, Sanyia
New York, NY

BROWARD COUNTY


BROWARD COUNTY REVENUE COLLECTION DIVISION


BROWARD ELECTRIC CAR & EQUIPMENT
4100 RAVENSWOOD ROAD

```
SUITE A & B
FORT LAUDERDALE, FL  33312

BROWN & JAMES P.C.
800 MARKET STREET
SUITE 1100
ST. LOUIS, MO  63101-2501

BROWN SPRINKLER CORPORATION
5250 COMMERCE CIRCLE
INDIANAPOLIS, IN  46237

Brown, Angela
3300 Montclair Rd.
Richmond, VA  23060

Brown, Betty
231 East Butler Drive
Phoenix, AZ  85051

BROWN, BOBBY
CHARLOTTE, NC

BROWN, BRANDON
CHARLOTTE, NC

BROWN, BRYSON
CHARLOTTE, NC

Brown, Cornelius
,   78205

Brown, Dawn
15121 Kaw Dr.
Olathe, KS  64114

Brown, Irene
354 N. Lake Angelus
Auburn Hills, MI

Brown, Jasmine
3221 Alcutt
Alexandria, LA

Brown, Jessica
4593 Stratford Lane
Columbus, OH  43215

Brown, Lawrence
Braintree, MA  2184

Brown, Lois
16 Montpellier
Laguna Niguel, CA

Brown, Makarova
2780 NW 61st
Miami, FL

Brown, Melanie
, OH

Brown, Michela
Beavercreek, OH  45431
```

Brown, Mikel
San Antonio, TX  78205

Brown, Sherfon
2818 Gamble
St. Louis, MO  63103

BROWN'S COLLISION CENTER
1450 SE J ST
BENTONVILLE, AR  72712

BRUCE KEMP, CITY MARSHAL
PO BOX 521
BAYSIDE, NY  11361-0521

Bruley, Tiffany
Vancouver, WA  98662

Bruns, Jennifer
4018 Appletree Ct.
Cincinnati, OH

Bryan, Cassandra
2091 Davenport Rd.
Braselton, GA  30519

BRYANT D. BURNS
6193 TENNIS DRIVE
FAIRBURN, GA  30213

Bryant, David

Bryant, Lakerra
,  75062

Bryce, Ernesto
6863 14th St. South
St. Petersburg, FL  33710

BRYDON HUGO & PARKER
135 MAIN ST
20TH FLOOR
SAN FRANCISCO, CA  94105

Bryson, Beverly
615 N.W. 26th Street
Oklahoma City, OK  73118

Buchanan, Dennis
P.O. Box 392022
Snellville, GA

Buchanan, Marchetta
Memphis, TN  38133

Buchkosky Jewelers, Inc.
St. Paul, MN  55113

Buchkovich, Shirley
Ocala, FL  34474

BUCKLAND ROAD RETAIL, LLC
503 EVERGREEN WAY
SOUTH WINDSOR, CT  06074

BUCKLES & BUCKLES, P.L.C.
PO BOX 1150
BIRMINGHAM, MI  48012

BUDGET CONTROL SERVICES
2950 S. JAMAICA CT
SUITE 200
AURORA, CO  80014

BUENA PARK BICYCLES
6042 BEACH BLVD
BUENA PARK, CA  90621

BUENA PARK DOWNTOWN
ATTN:  ALLISON MACK
8308 ON THE MALL
BUENA PARK, CA  90620

BUERGE
11800 SANTA MONICA BLVD
WEST LOS ANGELES, CA  90025

Buffalo, White
St. Petersburg, FL  33710

Bullock, Kevin


Bunce, Cynthia
5702 Fairway Knoll Lane
Santa Rosa, CA  95401

Bunch, Mary Kay
Greenwood, IN  46142

BUNCOMBE COUNTY EMS
PO BOX 863
LEWISVILLE, NC  27023-0863

Burbridge, Cole
16811 Mt. Collien
Fountain Valley, CA  92683

BUREAU OF ALCOHOL, TOBACCO, FIREARMS & EXPLOSIVES


BUREAU OF CHILD SUPPORT
PO BOX 247
CHARLESTON, WV  25321

BUREAU OF CRIMINAL
INVESTIGATIONS


BUREAU OF CRIMINAL IDENTIFICATION
3888 WEST 5400 SOUTH
TAYLORSVILLE, UT  84129

BUREAU OF SECURITY AND INVESTIGATIVE SERVICES
STATE OF CALIFORNIA
DEPARTMENT OF CONSUMER AFFAIRS
PO BOX 942548
WEST SACRAMENTO, CA  94258-0548

Burgess, Susan
Ashland, KY  41101

Burgos, Milagros
1 Lincoln Ave.
Whiteplains, NY  10601

Burk, Sean
281 Meadowwood Ln.
Carbondale, IL  62901

Burke, Ekanem
2308 Barcelonn Rd
Nisk, NY  12205

Burke, Michael


Burkham Stiger, Marion
,   33156

Burnsed, Orvill


Burr, Margaret
240 Browing Road
Merryville, LA  70601

Burress, Kimberly
Memphis, TN

Burress, Tina
Memphis, TN

BURSEY & SSOC
6740 N ORACLE ROAD
SUITE 151
TUCSON, AZ  85704

BURTON PAINT & BODY SHOP INC
10401 KNOTTY PINE LANE
GLEN ALLEN, VA  23059

BURTON, LIPPMAN LAW GROUP
5447 E 5TH ST
SUITE 114
TUCSON, AZ  85711

Burton, Roderick
Los Angeles, CA  90048

Bush, John
7866 Ridgemont
Newburgh, IN  47715

BUSINESS CONTROLS, INC.
5995 GREENWOOD PLAZA BLVD
SUITE 110
GREENWOOD VILLAGE, CO  80111

BUSINESS HEALTH PARTNERS
299 B CITIES SERVICE HIGHWAY
SULPHUR, LA  70663

BUSINESS WEEK

PO BOX 8420
RED OAK, IA  51591-5420

Bustos, Jose
1820 NW 19 St. #4
Miami, FL  33143

BUTLER & ASSOCIATES, P.A.
3706 S. TOPEKA BLVD
SUITE 300
TOPEKA, KS  66609

Butler, Gerard
Torrance, CA  90503

Butler, Willie
1031 N. East Street, Apt. 2
Lake Worth, FL  33402

Byrne, Vicki
Westbury, NY  11590

C & M AUTO BODY
26 ACADEMY AVE
MIDDLETOWN, NY  10940

C&H DISTRIBUTORS LLC
22133 NETWORK PLACE
CHICAGO, IL  60673-1133

C.A.R. COLLISION
7967 TWIST LANE
SPRINGFIELD, VA  22153

C.O.R.I.


C.R. NOLEN AUTOMOTIVE REPAIR
3130 COFFEY LANE
SANTA ROSA, CA  95403-2503

C/O OFFICER EDWARD J. AJAMIAN
473 BROADWAY
SUITE 308-310
BAYONNE, NJ  07002

CA - Employment Development Department
PO Box 826880, MIC 83
Sacramento, CA  94280-0001

CA ADVANCED IMAGING MED ASSOC
PO BOX 6102
NOVATO, CA  94948-6102

CA BUREAU OF SECURITY


CA DEPT OF MOTOR VEHICLES


CA EMER PHYS CORONA REGION
1601 CUMMINS DR
SUITE D46
MODESTO, CA  95358-6403

CA EMERGENCY PHYS  JMMC CONCORD
1601 CUMMINS DRIVE
SUITE D 86
MODESTO, CA  95358-6403

CA EMERGENCY PHYSICAN SET
1601 CUMMINS DRIVE
SUITE D 49
MODESTO, CA  95358-6403

CA EMERGENCY PHYSICIAN * SETON
PO BOX 582663
MODESTO, CA  95358-0046

CA SECRETARY OF STATE
KEVIN SHELLEY
1500 11th STREET
P.O. BOX 944230
SACRAMENTO, CA  94244-2300

Caballero, San Juana
, TX  78520

CABARRUS COUNTY EMS
PO BOX 863
LEWISVILLE, NC  27023-0863

CABARRUS EMERGENCY MEDICINE ASSOCIATES
PO BOX 9730
DAYTONA BEACH, FL  32120-9730

CABARRUS RADIOLOGISTS
PO BOX 60981
CHARLOTTE, NC  28260-0981

Cabbage, Hayden
44 Woodfield
Shelbyville, KY  40207

Cabrera, Ashley
19 Kaena Lane
Honolulu, HI

Cabrera, Dustin
, CA  90503

Cadle, Sandra
6214 Franconia Forest Lane
Alexandria, VA  22101

CADUCEUS OCCUPATIONAL MEDICINE
535 N. CENTRAL AVE
HAPEVILLE, GA  30354

Cafarelli, Joanne
202 Foxtail Drive
West Palm Beach, FL  33414

Cafaro, Dawn
8120 248th Street
Bellerose, NY  11530

CAFFARELLI & SIGEL, LTD.
180 N. STETSON
SUITE 3150

CHICAGO, IL  60601

CAHABA CYCLES
3179 CAHABA HEIGHTS RD
SUITE 101
BIRMINGHAM, AL  35243-5276

CAHABA LAKES APARTMENTS
1000 HUNT CLIFF ROAD
BIRMINGHAM, AL  35242

CAHABA VILLAGE
222 ARLINGTON AVE
BIRMINGHAM, AL  35205

Cahill, Kevin
45 Carlson
Kings Park, NY  11755

Cajun Grill
500 Upper Alabama FC 6
Atlanta, GA

Calaman, Gerald
130 Dock Street
Middletown, PA  17601

CALCASIEU EMERGENCY GROUP LLC
AFFILIATE OF THE SCHUMACHER GROUP
PO BOX 400
SAN ANTONIO, TX  78292-0400

Calderon, Melony
Unknown
South Miami, FL  33143

Caldwell, Sharon
8014 Fletcher Cove
Cordova, TN  38133

CALENDARS
PO BOX 400
SIDNEY, NY  13838

Caler, Philip
,  46204

Calhoun, Alan


Calhoun, Michael


CALIBER - IRVINE
7 OLDFIELD BLVD
IRVINE, CA  92618

CALIBER - SAN ANTONIO - SAN PEDRO
6308 SAN PEDRO
SAN ANTONIO, TX  78216

CALIBER COLLISION - CHINO VALLEY
14622 RAMONA AVENUE
CHINO, CA  91710

CALIBER COLLISION - DALLAS GALLERIA
5954 ALPHA RD
DALLAS, TX   75240

CALIBER COURT REPORTING, INC.
PO BOX 670148
MARIETTA, GA   30066

CALIBER-SAN ANTONIO-CULEBRA
7125 NW LOOP 410
SAN ANTONIO, TX   78238

CALIFORNIA CLASSIC VANS INC
1533 MISSION ROAD
SO. SAN FRANCISCO, CA   94080

CALIFORNIA CUSTOM CARTS
620A E. MAIN ST
VISALIA, CA   93292

CALIFORNIA DMV
PO BOX 942869
SACRAMENTO, CA   94269-0001

CALIFORNIA SERVICE BUREAU INC
3050 FITE CIRCLE #107
SACRAMENTO, CA   95827

CALL ONE
PO BOX 76112
CLEVELAND, OH   44101-4755

Calmes, Brandon
3380 N. 50th Street
Milwaukee, WI

Caluya, Angelique
3809 Lincoln Ave., Apt. B
Oakland, CA

Calvao, Virginie
,   10994

CALVARY INVESTMENTS, LLC
PO BOX 4669
BRIDGEPORT, WV   26330

Calzada, Joel
3911 N.W. 12 Ter.
Miami, FL

CAMDEN BODY - TOWSON
1751 E. JOPPA RD.
PARKVILLE, MD   21234

CAMELOT IMMEDIATE CARE CENTER
PO BOX 36370
D86276
LOUISVILLE, KY   40233-6370

Cameron, Noah
41-611 Poalima St.
Waimanalo, HI

Camillo, Ray

CAMP SAFETY EQUIPMENT INC.
8216 BLUE ASH ROAD
CINCINNATI, OH  45236-1942

CAMPAU BOTSFORD SERVICE
12045 JOS CAMAPU HAMTRAMCK
HAMTRAMCK, MI  48212

Campbell, Brian
420 Lakeview Drive
York, PA

Campbell, Leon
9306 Tailspin Ln., Apt. K
Baltimore, MD

Campbell, Ralph
6325 Chapel Pines Road
Wesley Chapel, FL  33607

CAN DO CLOTHING ALTERATIONS
2220 EDEN PRAIRIE MALL
8251 FLYING CLOUD DRIVE
EDEN PRAIRIE, MN  55344

Cancilla, Armida
6 Simpson Dr.
Daly City, CA  9415

CANDICE WRIGHT

CANINE EXTREME
2508 NORTH ROOSEVELT BLVD
KEY WEST, FL  33040-3927

Cannon, Byron
724 Hazel Place
Gretna, LA  77856

Cannon, Leyia

Canon, Carol

Cansino, Diana
, TX  78205

Cansino, Diana
, TX  78205

CANTERBURY HOUSE APARTMENTS
2001 SOUTH SHERWOOD FOREST BLVD
BATON ROUGE, LA  70816

CANTINA LAREDO #191
10282 BISTRO DR
JACKSONVILLE, FL  32246

Canton, Jesus

CANYON DISTRICT
11516 S. DISTRICT DR
# 600
SOUTH JORDAN, UT  84095

CANYON GOLF CARS & MOTORSPORTS, INC.
29710 GOETZ ROAD
CANYON / QUAIL VALLEY, CA  92587

CAP & HITCH OF NEW ENGLAND
2001 RIVERDALE ST (RT5)
WEST SPRINGFIELD, MA  01089

CAP INDEX, INC.
150 JOHN ROBERT THOMAS DRIVE
EXTON, PA  19341

CAPE RADIOLOGY GROUP
PO BOX 1330
CAPE GIRARDEAU, MO  63702

CAPITAL RADIOLOGY ASSOC LLP
PO BOX 946
LATHAM, NY  12110-0946

CAPITAL SIGNS & GRAPHICS, INC.
18 RAILROAD AVE
ALBANY, NY  12205

CAPITAL TAX COLLECTION BUREAU
HARRISBURG DIVISION
2301 N 3RD STREET
HARRISBURG, PA  17110-1893

CAPITAL TAX COLLECTION BUREAU
PO BOX 60548
HARRISBURG, PA  17106-0547

CAPITAL TAX COLLECTION BUREAU
PO BOX 6477
HARRISBURG, PA  17112-0477

CAPITOL CITY FORD
8623 E. WASHINGTON ST
INDIANAPOLIS, IN  46219

CAPITOL CITY FORD
2865 BRUNSWICK PIKE ROUTE 1 SOUTH
LAWRENCEVILLE, NJ  08648

CAPITOL INVESTIGATIONS
217 N. HARVEY AVE
SUITE 203
OKLAHOMA CITY, OK  73102

CAPITOL ONE BANK
400 N 9TH STREET
RM 203
RICHMOND, VA  23219-1546

CAPITOL ONE BANK
2155 BUTTERFIELD DRIVE
SUITE 200
TROY, MI  48084

CAPITOL TAX COLL BUREAU
PO BOX 60547
HARRISBURG, PA  17106-0547

CAR MCCLENNAN INGERSOLL THOOMPSON & HORN
216 PARK RD
BURLINGAME, CA  94010

CAR TOYS, INC.
PO BOX 798005
ST. LOUIS, MO  63179-8000

CARBOTTE E-TRIALS
1202 EAST CAMANCHE AVE
TAMPA, FL  33604

CARBUKS
5444 ALPHA ROAD
DALLAS, TX  75240

CARD IMAGING
2400 DAVEY RD
WOODBRIDGE, IL  60517

Cardassi, Helen
5582 SE 42nd Ct.
Ocala, FL  8041

Carden, Gibran
48707 Mansfield Street
Detroit, MI

CARDENAS MARKETING NETWORK, INC.
ATTN: VERONICA SANTANA
1459 W. HUBBARD ST
CHICAGO, IL  60642

Cardenas, Raul
Roseville, CA  95678

CARDINAL GLENNON CHILDRENS FOUNDATION
3800 PARK AVE
ST. LOUIS, MO  63110

CARDINAL MOVING SYSTEMS
54 N. 45th AVENUE
SUITE #F
PHOENIX, AZ  85043

CARDIO CONCEPTS INC.
T/A SCITENT
211 5th STREET NE
CHARLOTTESVILLE, VA  22902

Cardone, Kathleen
14 Plymouth Street
Centereach, NY  11755

CARE TODAY CLINIC
7118 I-40 W BLDG D
AMARILLO, TX  79106

CAREERBUILDER LLC
13047 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0130

CARENOW CORPORATE
PO BOX 9101
COPPELL, TX  75019

CAREPOINT ER PHYSICIANS
PO BOX 173862
DENVER, CO  80217-3862

CAREY INTERNATIONAL, INC.
BILLING DEPARTMENT
PO BOX 631414
BALTIMORE, MD  21263-1414

CAREY O'CONNELL PR GROUP
477 S. ROSEMARY AVENUE
SUITE 314
WEST PALM BEACH, FL  33401

Carillo, Maria
4642 NW 2 Tr., Apt. Rear
Miami, FL

CARILLON NEW RIVER VALLEY
ONE EST MAN STREET
STE 201
CHRISTIANSBURG, VA  24073

CARITAS GOOD SAMARITAN
235 NORTH PEARL STREET
BROCKTON, MA  02301

CARL DUBOIS, SHERIFF
ATTN:  CIVIL UNIT
110 WELLS FARM RD
GOSHEN, NY  10924

Carlino, Cathy
Garden City, NY  11530

CARLOS H. OCHOA
ATTORNEY AT LAW
PO BOX 720452
MCALLEN, TX  78504

CARLOS SANCHEZ MD PA
1500 SAN REMO
SUITE 280
CORAL GABLES, FL  33146

Carlyle, R.E.

CARMEL AUTO CONTOURS
1020 3RD AVENUE SW
BLDG B
CARMEL, IN  46032-2524

Carmichael, Robert
Knoxville, TN  37924

Carmona, Elida
11980 SW 34th St.
Miami, FL

Carnell, Cat
2232 Tina Street
El Cajon, CA  92108

Carnes, Chester
654 Fayette Street
Cumberland, MD  21502

Carnes, Tamoss
, CA  90503

CAROL B. EVANS, DDS
108 S. MAIN ST
BUDA, TX  78610

CAROL CASTANEDA
17885 FIELDBROOK CIR
BOCA RATON, FL  33496

CAROLINE TANKSLEY
100 GOLD LEAF DRIVE
HAMPTON, GA  30228

CAROMONT HEALTH
PO BOX 277487
ATLANTA, GA  30384-7487

CAROMONT OCCUPATIONAL MEDICINE
ATTN: SHARON WILLIAMS
PO BOX 1747
GASTONIA, NC  28053-1747

Carpeta, Maria
295 Speedwell Avenue
Morristown, NJ  7078

Carr, Denny
, VA  23321

Carranza, Adan
Houston, TX  77056

Carrier, Jeremy
1501 Detroit Avenue
Concord, CA  94520

CARROLL HOSPITAL CENTER
200 MEMORIAL AVENUE
WESTMINSTER, MD  2157-5726

Carrothers, Wanda
Memphis, TN

CARS INC
8854 KINGSTON PIKE
KNOXVILLE, TN  37923

CARSON CYCLERY
251 E CARSON STREET
CARSON, CA  90745

CARSTAR DANSICKER
1310 RACQUET RD
BALTIMORE, MD  21209

CARSTAR ELMHURST
180 W LAKE ST
ELMHURST, IL  60126

CARSTAR POMEROY COLLISION CENTER
2440 W. EVANS AVE
DENVER, CO  80219

Carswell, Andrew
P.O. Box 54579
, FL

CART LEASING, INC.
1836 OJEMAN DR.
HOUSTON, TX  77080-6903

CARTER &CONBOY
20 CORPORATE WOODS BLVD
ALBANY, NY  12211

Carter (Minor), Donovan
3048 Allison
Memphis, TN  38133

Carter, Barbara
3780 Mansell Road
Alpharetta, GA  30144

Carter, Irene
, GA  30326

Carter, James
16605 E. 27th Terrace South
Independence, MO  64057

Carter, Norman
Topeka, KS  32303

Carter, Richard
816 West Roosevelt Blvd.
Philadelphia, PA

Carter, Robert
1261 Hudson Way
Honolulu, HI

Carter, Terry
Topeka, KS  32303

CARTRONICS
2612 SANTA ROSA AVENUE
SANTA ROSA, CA  95407

CARUBBA COLLISION
3820 UNION ROAD
CHEEKTOWAGA, NY  14225

Carvajal, Teresa
200 SW 52nd Ave.
Miami, FL

Carvonis, Dominique
Miami, FL  33156

CASA OF TRAVIS COUNTY

6330 HIGHWAY 290 E
SUITE 350
AUSTIN, TX   78723

Caserta, Pasquale
422 Brown Briar
Horsham, PA

CASEY ACCOUNTING & FINANCE RESOURCES
4902 TOLLVIEW DRIVE
ROLLING MEADOWS, IL   60008

Casey, Michael
818 Farmington Avenue
West Hartford, CT

CASH

Cason, Monta
Jacksonville, FL

CASSILL AUTO BODY, LLC.
1625 WEST POST RD S.W.
CEDAR RAPIDS, IA   52404

CASTILLO & KAUFMAN ATTORNEYS AT LAW
81715 HWY 111
SUITE C
INDIO, CA   92201

Castro, Luis

Casttcci, Dorothy
58 Woodstown Road
, NJ  8096

CATHERINE SCHISSEL-BRAME
1886 WINDEMERE DRIVE
ATLANTA, GA   30324

CATHY CAROLLO
VERSATILE INFORMATION PRODUCTS
15 DOGWOOD TRAIL
BREMEN, GA   30110

Caulder, Cecelia

Cauley, Latoya
1307 Elke Circle
Copperas Cove, TX   78746

Cavalier, Chantal
, LA   70127

CAYTIE ANGEL
28504 WILMOT RD
TREVOR, WI   53179

CAYUGA EMERGENCY PHYS LLP
75 REMIT DRIVE
#1248
CHICAGO, IL   60675-1248

CAYUGA MEDICAL CENTER IT
101 DATES DRIVE
ITHACA, NY  14850

CBE GROUP INC.
PO BOX 2040
WATERLOO, PA  50704

CBHV
PO BOX 831
NEWBURGH, NY  12551-0831

CBI

CCA
PO BOX 94960
CLEVELAND, OH  44101-4960

CCF CLINIC WESTON
PO BOX 403316
ATLANTA, GA  30384-0947

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL  60197-4307

CCOHS
PO BOX 827970
PHILADELPHIA, PA  19182-7970

CCP INDUSTRIES
PO BOX 73627
CLEVELAND, OH  44193

CDW DIRECT LLC
P.O. BOX 75723
CHICAGO, IL  60675-5723

Ceasar, Gerald
Memphis, TN  38117

CEDAR INTERACTIVE, INC.
186A SKOKIE VALLEY ROAD
HIGHLAND PARK, IL  60035

CEDAR PARK REG MED CENTER
PO BOX 841091
DALLAS, TX  75284-1091

CEDARS SINAI IMAGING MED GRP
P.O. BOX 4313
WOODLAND H ILLS, CA  91365

CEDARS-SINAI MEDICAL CENTER
P.O. BOX 512480
LOS ANGELES, CA  90048

CELEBRITY CLEANERS
14850 S. MILITARY TRAIL
DELRAY BEACH, FL  33484

Celiz, Chris
Torrance, CA  90503

CELLULAR ONE
PO BOX 196721
ANCHORAGE, AK  99519-6721

CENTANNI INVESTIGATIVE AGENCY
PO BOX 23752
NEW ORLEANS, LA  70183-0752

Centeno, Jorge
Carolina, OT

CENTER FOR FORENSIC ECONOMIC STUDIES, THE
1608 WALNUT ST
SUITE 801
PHILADELPHIA, PA  19103

CENTER LOCK AND SAFE
1234 S. BEACH BLVD
AT "HOBBY CITY"
ANAHEIM, CA  92804

CENTER RADIOLOGY, PC
DEPT 680
WASHINGTON, DC  20042-0680

CENTER REPAIR AND MACHINE CO.
101 PEMBROKE ST.
KINGSTON, MA  02364

CENTERPOINT MEDICAL CENTER
PO BOX 409786
ATLANTA, GA  30384-9786

CENTEX GROUP
2940 SOUTH PARK ROAD
BETHEL PARK, PA  15102

CENTMASS IMAGING INC.
2527 CRANBERRY HIGHWAY
WAREHAM, MA  02571-5008

CENTRAL AUTO BODY COMPANY
274 CENTRAL AVENUE
NEWARK, NJ  07103

CENTRAL CALIFORNIA REPORTERS
251 W JACKSON ST
SONORA, CA  95370

CENTRAL COLLECTION AGENCY
MUNICIPAL INCOME TAX
1701 LAKESIDE AVENUE
CLEVELAND, OH  44114-1179

CENTRAL COMMUNITY COLLEGE
GRAND ISLAND CAMPUS, STUDENT ACCOUNTS
PO BOX 4903
GRAND ISLAND, NE  68802-4903

CENTRAL FINANCIAL
P.O. BOX 66044
ANAHEIM, CA  92816

CENTRAL MONTGOMERY MEDICAL CENTER

```
PO BOX 31001 - 0827
PASADENA, CA  91110-0827

CENTRAL PARKING SYSTEM
1001 MCKINNEY
SUITE 450
HOUSTON, TX  77002

Central Parking Systems
Phoenix, AZ  85004

CENTRAL PENNSYLVANIA CHIEFS OF POLICE ASSOCIATION
LT/ASST CHIEF DAVID HOLL
DERRY TOWNSHIP POLICE DEPARTMENT
620 CLEARWATER RD
HERSHEY, PA  17033

CENTRAL REFRIGERATED SERVICE, INC.
C/O/ WILLIAM W. EMLEY SR.
PO BOX 35548
CANTON, OH  44735-5548

CENTRAL REPOSITORY (MSP)


CENTRAL SECURITY BUREAU


CENTRAL SIGNS
802 CENTRAL AVENUE
DOVER, NH  03820

CENTRAL TRAINING ACADEMY
4451 BROOKFIELD CORPORATE DRIVE
CHANTILLY, VA  20151-1693

CENTRAL VALLEY GENERAL HOSP
PO BOX 480
HANFORD, CA  93232-0480

CENTRAL VALLEY GOLF & UTILITY VEHICLES
3430 W. ASHLAN
SUITE 101
FRESNO, CA  93722

CENTURION, INC.
645 STEVENSON ROAD
SOUTH ELGIN, IL  60177

CENTURYLINK
PO BOX 4300
CAROL STREAM, IL  60197-4300

CENTURYLINK
PO BOX 1319
CHARLOTTE, NC  28201-1319

CENTURYLINK
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ  85072-2187

CENTURYLINK
PO BOX 29040
PHOENIX, AZ  85038-9040
```

CENTURYLINK
PO BOX 2961
PHOENIX, AZ  85062-2961

CENTURYLINK
PO BOX 91154
SEATTLE, WA  98111-9254

CENTURYLINK
PO BOX 91155
SEATTLE, WA  98111-9255

CEP DEKALB CENTRAL
1601 CUMMINS DRIVE
SUITE D  G1
MODESTO, CA  95358-6403

CERRITOS NISSAN COLLISION CENTER
18707 STUDEBAKER ROAD
CERRITOS, CA  90703

CERTIFIED REPORTING & VIDEO SERVICES
13101 NORTHWEST FREEWAY
SUITE 210
HOUSTON, TX  77040

CHALET APARTMENTS
4140 SW 6TH AVE
TOPEKA, KS  66606

Chalfont, Christine
215 East Walnut St.
North Wales, PA

Chambers, Michelle
, MD  21076

Chambers, Myeshia
1955 N. Madison
Wichita, KS  67207

Chamilliard, Jeremy
1690 Broadway Street
San Francisco, CA

CHAMPLAIN CENTRE
ATTN: DAVE NAPOLITAN
60 SMITHFIELD BOULEVARD
PLATTSBURGH, NY  12901

Chan, Antony
662 Sanoma Street
San Marcos, CA  92108

Chan, Dennis
10339 Champions Way
Laurel, MD  21044

Chandler, Azel
St. Petersburg, FL  33710

CHANEY CLEANERS
2795-T WEST LINCOLN AVENUE
ANAHEIM, CA  92801

Chang, Jongshim
5225 Prince Road
Suwanee, GA  30519

Chang, Lynnette
1747 Pali Hwy. #202
Hon, HI

CHAPMAN FORD SALES INC. BODY SHOP
9371 ROOSEVELT BLVD
PHILADELPHIA, PA  19114

Chapman, Desmond
3149 Sycamore Street
Harrisburg, PA  1711

CHAPTER 13 TRUSTEE
ATHENS & MACON
PO BOX 403327
ATLANTA, GA  30384-3327

CHAPTER 13 TRUSTEE
PO BOX 321473
FLOWOOD, MS  39232

CHAPTER 13 TRUSTEE
PO BOX 107
MEMPHIS, TN  38101-0107

CHAPTER 13 TRUSTEE
PO BOX 1859
MEMPHIS, TN  38101-1859

CHAPTER 13 TRUSTEE
PO BOX 2039
MEMPHIS, TN  38101-2039

CHAPTER 13 TRUSTEE
PO BOX 190664
NASHVILLE, TN  37219-0664

CHARLA ANDERSON AND
LENAHAN LAW PLLC
11617 NORTH CENTRAL EXPY SUITE 232
DALLAS, TX  75243

CHARLES A POYTHRESS

CHARLES A. JAMES BICYCLE COMPANY
329 NORTH MAIN AVENUE
SAN ANTONIO, TX  78205

CHARLES COUNTY TREASURER
PO BOX 2607
LA PLATA, MD  20646

CHARLES EMERGENCY PHYSICIANS, PA
PO BOX 42934
PHILADELPHIA, PA  19101

CHARLES EVERAGE, AS ATTORNEY FOR BRIDGETT HENDERSON,
BRYSON BROWN, BRANDON BROWN AND BOBBY BROWN

CHARLES K. BOSTICK, JR.
173 WOODWARD AVENUE SE #208
ATLANTA, GA  30315

CHARLES L LITOW
1162A E. GANNON DRIVE
FESTUS, MO  63028

CHARLES MORGANTI JR.
609 HUNTINGTON LA
SCHAUMBURG, IL  60193

CHARLES T DAY
1790 ATKINSNO RD
SUITE F
LAWRENCEVILLE, GA  30043

Charles, Anala


Charles, Felix
1200 Morris Turnpike
Short Hills, NJ  60173

CHARLIE'S AUTO COLLISION REPAIR
306 N 11TH
BLUE SPRINGS, MO  64015

CHARLIE'S CHRYSLER DODGE JEEP RAM
725 ILLINOIS AVE
MAUMEE, OH  43537

Charpentier, Michael
P.O. Box 1066
Danbury, CT  6901

CHARTIS
22427 NETWORK PLACE
CHICAGO, IL  60673-1224

CHARTONE, INC.
PO BOX 152471
IRVINE, TX  75015-2471

Chase, Paul
San Antonio, TX  78205

Chatlak, Robert
104 Fulton Road
Pittsburgh, PA  15241

CHAUFFEURED SERVICES INC.
25 SAINT ARMAND LANE
WHEELING, IL  60090

Chavez, Gloria


CHECK CITY
400 N 9TH ST
ROOM 203
RICHMOND, VA  23219-1546

CHEEK LAW OFFICES, LLC

471 EAST BROAD STREET
12TH FLOOR
COLUMBUS, OH  43215

CHELLI & BUSH, ESQS
149 NEW DORP LANE
STATEN ISLAND, NY  10306

CHELSEA CARLSBAD HOLDINGS LLC
ATTN: MARLON Q. MADAMBA
105 EISENHOWER PARKWAY
ROSELAND, NJ  07068

Chenaphun, Neville
Garden City, NY  11530

Cheramie, Steve
,  70364

CHEROKEE FORD
195 WOODSTOCK PARKWAY
P.O. BOX 2309
WOODSTOCK, GA  30188

CHEROKEE JOINT VENTURE
C/O COMMONWEALTH OF VA COURT
711 CRAWFORD ST
PORTSMOUTH, VA  23705-0129

CHERRY CREEK SHOPPING CENTER
ATTN; MANAGEMENT OFFICE
3000 E. FIRST AVENUE
DENVER, CO  80206

Cherry, Eric
2600 Southhampton Road
Philadelphia, PA  19020

CHESAPEAKE GENERAL HOSPITAL
307 ALBERMARLE DR.
SUITE 200B
CHESAPEAKE,, VA  23322-5578

CHESAPEAKE TREASURER
PO BOX 16495
CHESAPEAKE, VA  23328-6495

Chester, Kathleen
, GA  30326

Chevalier, Tracy
1509 Whitehead Blf NW
Atlanta, GA  30326

CHEVRON AND TEXACO BUSINESS CARD SERVICES
PO BOX 70887
CHARLOTTE, NC  28272-0887

CHEVRON AND TEXACO UNIVERSAL CARD
PO BOX 70995
CHARLOTTE, NC  28272-0995

Chew, Jaeron
Port Arthur, TX

CHICAGO BEARS FOOTBALL CLUB
97738 EAGLE WAY
CHICAGO, IL  60678-9770

CHICAGO BULLS
1901 WEST MADISON STREET
CHICAGO, IL  60612

CHICAGO TITLE INSURANCE COMPANY
171 N CLARK STREET    MLC 4AC
CHICAGO, IL  60601-3294

CHICAGO TRIBUNE
PO BOX 9001157
LOUISVILLE, KY  40290-1157

CHILD SUPPORT ENFORCEMENT
FAMILY SUPPORT REGISTRY
PO BOX 105730
ATLANTA, GA  30348-5729

CHILD SUPPORT ENFORCEMENT
PO BOX 1800
CARROLLTON, GA  30112-1800

CHILD SUPPORT ENFORCEMENT
PO BOX 14059
LEXINGTON, KY  40512-4059

CHILD SUPPORT ENFORCEMENT AGENCY
STATE DISBURSEMENT BRANCH
PO BOX 1860
HONOLULU, HI  96805-1860

CHILD SUPPORT ENFORCEMENT DIV
PO BOX 25109
SANTA FE, NM  87504

CHILD SUPPORT SERVICES
PO BOX 1712
CARSON CITY, NV  89705

CHILD SUPPORT SERVICES ORS
PO BOX 45011
SALT LAKE CITY, UT  84145-0011

CHILD SUPPORT SPECIALISTS
PO BOX 721821
HOUSTON, TX  77272

Childers, Keith


Chillious, Violet
8201 Lockraven Blvd., APT. E
Towson, MD

CHINNIE LENHOFF AND HER ATTORNEYS, BISNO MULVANEY LLP
21700 OXNARD STREET
SUITE 430
WOODLAND HILLS, CA  91367-3665

Chino A
2425 E. CAMELBACK ROAD
SUITE 750

PHOENIX, AZ  85016

CHINO HILLS CAR WASH, INC.
14694 PIPELINE AVENUE
CHINO HILLS, CA  91709

CHINO LOCK & SECURITY
4653 RIVERSIDE DR
CHINO, CA  91710

CHINO SPECTRUM TOWNE CENTER
VESTAR PROPERTY MANAGEMENT
3808 GRAND AVENUE
SUITE B
CHINO, CA  91710

Choate, Angela
15649 Faust St.
Bellflower, CA

Choi, Min
2424 Russett St.
Fort Lee, NJ  10994

CHOICEPOINT
PO BOX 934899
ATLANTA, GA  31193-4899

CHOICEPOINT INC.
P.O. BOX 105186
ATLANTA, GA  30348

CHOICEPOINT PUBLIC RECORDS INC.
P.O. BOX 945664
ATLANTA, GA  30394-5664

Choquette, Neil


Chouinard, Fred


Chrisanthopoulo, Panayiota
Astoria, NY  11530

Christensen, Eleanor
Edison, NJ  8837

Christensen, John
Chicago, IL  60409

CHRISTIAN & SMALL LLP
505 20TH ST N
SUITE 1800
BIRMINGHAM, AL  35203-2696

CHRISTIANA MALL LLC
LOCKBOX #64357
PO BOX 64357
BALTIMORE, MD  21264-4357

CHRISTINA P. CRIDER
550 MARGARET AVE
GRANITE CITY, IL  62040

Christine Graham-Rawlings
Atlanta, GA  30326

CHRISTOPHER DONOHUE
21 MAPLE DRIVE
BELCHERTOWN, MA  01007

CHRISTOPHER JAMESON
PO BOX 875
WINDEMERE, FL  34786

CHRISTOPHER N. LIGORI & ASSOCIATES
117 S WILLOW AVE
SUITE 100
TAMPA, FL  33606

CHRISTUS SANTA ROSA HOSPITAL
P.O. BOX 280
SAN ANTONIO, TX  78291-0280

CHRISTUS ST VINCENT MEDICAL GROUP
PO BOX 843807
DALLAS, TX  75284-3807

CHRISTUS ST. PATRICK HOSPITAL
524 DR. MICHAEL DEBAKEY DR
LAKE CHARLES, LA  70601-5725

CHRISTUS ST. VINCENT
REGIONAL MEDICAL CENTER
PO BOX 842211
DALLAS, TX  75284-2211

CHUCK LEE
2051 NW 48TH TERRACE
LAUDERHILL, FL  33313

CHUCK'S AUTO BODY
9455 PERRY HIGHWAY
PITTSBURGH, PA  15237-5543

CHUCK'S BODY & FENDER - BELAIR
8400 BELAIR ROAD
BALTIMORE, MD  21236

CHUHAK & TECSON PC
30 SOUTH WACKER DRIVE
SUITE 2600
CHICAGO, IL  60606

Chumley, Beverly
78 Cutter Lane
Shalimar, FL  32569

CHUNK'S AUTOMOTIVE SERVICE
2220 DANIELS ST
LONG LAKE, MN  55356

Chupka, Lauri
356 Hancock Street
Brentwood, NY  11530

Ciaccia, Rea
1702 Madrid Drive
Largo, FL  33761

Ciaccio, Claire
1510 Bishops Road
Smithtown, NY  11755

CIELO VISTA MALL
8401 GATEWAY BLVD WEST
EL PASO, TX  79925

CIGNET HEALTH / UPLIFT MEDICAL
PO BOX 6396
LARGO, MD  20792

CINCINNATI BELL
PO BOX 748003
CINCINNATI, OH  45274-8003

Cincinnati Income Tax Div
805 Central Avenue
Suite 600
Cincinnati, OH  45202-5799

CINDY BOUDLOCHE, TRUSTEE
PO BOX 6885
CORPUS CRISTI, TX  78466

CINDY L DENKER ESQ
1837 HENDRICKS AVENUE
JACKSONVILLE, FL  32207

CINDY S. HAMILTON
CCR-B-882
PO BOX 2637
WOODSTOCK, GA  30188

CINTAS #22
1025 NATIONAL PARKWAY
SCHAUMBURG, IL  60173

Cipriano, Dominic

CIRCLE B SALES, LLC
37469 US HIGHWAY 280
SYLACAUGA, AL  35150

CIRCLE CENTRE MANAGEMENT
49 W MARYLAND ST
INDIANAPOLIS, IN  46204

CIRCLE CITY CYCLERY
390 MCKINLEY ST
STE 115
CORONA, CA  92879

CIRCUIT CLERK, FINANCE DEPT
10 NORTH TUCKER
ST LOUIS, MO  63101

CIRCUIT CLERKS OFFICE

CIRCUIT COURT CLERK - CALVERT COUNTY

CIRCUIT COURT CLERK - FREDERICK COUNTY

CIRCUIT COURT OF JACKSON COUNTY
PO BOX 219533
KANSAS CITY, MO  64121-9533

Cirul, David
,   21202

CISCO WEBEX, LLC
16720 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

Cisneros, Rosemary


CIT Communications Finance Corporation
1 CIT Drive
Livingston, NJ  07039

CIT Technology Financing Services, Inc.
10201 Centurion Pkwy North Ste 100
Jacksonville, FL  32256

CITATION COMMUNICATIONS INC
1855 INDIAN ROAD
SUITE 207
WEST PALM BEACH, FL  33409

CITGO PETROLIUM CORPORATION
PO BOX 2224
BIRMINGHAM, AL  35246-0017

CITRUS MOTORS ONTARIO INC.
PO BOX 4270
1375 WOODRUFF WAY
ONTARIO, CA  91761-8970

CITY COLLISION
3237 TYRONE BLVD N
ST PETERSBURG, FL  33710

CITY CREEK CENTER ASSOCIATES LLC
P.O. BOX 674566
DETROIT, MI  48267

CITY CREEK CENTER ASSOCIATES, LLC
P O BOX 674566
DETROIT, MI  48267-4566

CITY CREEK RESERVE
PO BOX 112130
SALT LAKE CITY, UT  84147

CITY OF ABILENE, TEXAS
ACCOUNTING DIVISION
PO BOX 60
ABILENE, TX  79604

CITY OF ALEXANDRIA
BUSINESS OFFICE
PO BOX 71
ALEXANDRIA, LA  71309

CITY OF ALEXANDRIA
FINANCE DEPARTMENT
PO BOX 34850
ALEXANDRIA, VA  22334-0850

CITY OF ALEXANDRIA
PO BOX 34901
ALEXANDRIA, VA  22334-0901

CITY OF ANAHEIM
BUSINESS LICENSE DIVISION
PO BOX 61042
ANAHEIM, CA  92803-6142

CITY OF ANDERSON
BUSINESS LICENSE OFFICE
908 N MAIN STREET
ANDERSON, SC  29621

CITY OF ATLANTA
GENERAL BUSINESS LICENSE
P.O. BOX 932053
ATLANTA, GA  31193-2053

CITY OF ATLANTA/ATLANTA POLICE DEPARTMENT
APD PHOTO LAB/ANNEX BUILDING
3493 DONALD L. HOLLOWELL PKWY
ATLANTA, GA  30331

CITY OF AUBURN
CITY CLERKS OFFICE
25 WEST MAIN STREET
AUBURN, WA  98001

CITY OF AUBURN
REVENUE OFFICE
144 TICHENOR AVENUE
SUITE 6
AUBURN, AL  36830

CITY OF AUBURN HILLS
1827 N SQUIRREL ROAD
AUBURN HILLS, MI  48326

CITY OF AURORA
LICENSING OFFICE - 1st FLOOR
15151 E. ALAMEDA PKY #1100
AURORA, CO  80012

CITY OF AURORA
TAX & LICENSING DIVISION
P.O. BOX 33001
AURORA, CO  80041-3001

CITY OF AURORA
PO BOX 457
WHEELING, IL  60090

CITY OF AVENTURA
COMMUNITY DEVELOPMENT DEPARTMENT
19200 W COUNTRY CLUB DRIVE
AVENTURA, FL  33180

CITY OF BALTIMORE
BUREAU OF TREASURY MANAGEMENT

COLLECTION DIVISION
200 HOLLIDAY ST
BALTIMORE, MD  21202

City of Birmingham
Finance Department
City Hall-1st Floor
710 North 20th Street
Birmingham, AL  35203

CITY OF BIRMINGHAM
PO BOX 10566
BIRMINGHAM, AL  35296-0001

CITY OF BIRMINGHAM
PO BOX 830638
BIRMINGHAM, AL  35283-0638

CITY OF BOWIE
FINANCE DEPARTMENT
CITY HALL,2614 KENHILL DR
BOWIE, MD  20715

CITY OF BOYNTON

CITY OF BOYNTON BEACH
100 E BOYNTON BEACH BLVD
PO BOX 310
BOYNTON BEACH, FL  33425

CITY OF BRANSON
ATTN: LAURA CATHER-FINANCE
110 W MADDUX, SUITE 200
BRANSON, MO  65616

CITY OF BROCKTON
TAX OFFICE
45 SCHOOL STREET
BROCKTON, MA  02301-4059

CITY OF BUENA PARK
FINANCE DEPARTMENT
6650 BEACH BOULEVARD
BUENA PARK, CA  90620

CITY OF CALUMET CITY
OFFICE OF THE CITY CLERK
PO BOX 1519
CALUMET CITY, IL  60409

CITY OF CANTON
INCOME TAX DEPARTMENT
PO BOX 9940
CANTON, OH  44711-0940

CITY OF CARLSBAD

CITY OF CENTERVILLE
300 EAST CHURCH STREET
CENTERVILLE, GA  31028-1099

CITY OF CERRITOS
BUSINESS LICENSE DIVISION

PO BOX 3130
CERRITOS, CA  90703-3130

CITY OF CHARLOTTESVILLE
PO BOX 9048
CHARLOTTESVILLE, VA  22906-9048

CITY OF CHESAPEAKE
BARBARA O CARRAWAY,TRS
PO BOX 16495
CHESAPEAKE, VA  23328-6495

CITY OF CHESAPEAKE
COMMISSIONER OF REVENUE
PO BOX 15285
CHESAPEAKE, VA  23328-5285

CITY OF CHINO
BUSINESS LICENSE DIVISION
PO BOX 667
CHINO, CA  91708-0667

CITY OF CINCINNATI
INCOME TAX BUREAU
P.O. BOX 5489
CINCINNATI, OH  45201-5489

CITY OF COLORADO SPRINGS
30 S. NEVADA AVE
SUITE 101
COLORADO SPRINGS, CO  80901

CITY OF COLUMBIA MO
701 EAST BROADWAY
COLUMBIA, MO  65205

CITY OF CONCORD
FINANCE DEPARTMENT M/S 06
1950 PARKSIDE DRIVE
M/S 06
CONCORD, CA  94519-2578

CITY OF CORAL SPRINGS

CITY OF CORONA
BUSINESS LICENSE TAX
PO BOX 940
CORONA, CA  92878-0940

CITY OF CUPERTINO
FINANCE DEPARTMENT
10300 TORRE AVENUE
CUPERTINO, CA  95014-3255

CITY OF DALLAS
SAFETY DALLAS STOPS ON RED
PO BOX 650302
DALLAS, TX  75265-0302

CITY OF DALY CITY
BUSINESS LICENSE
333 90TH STREET
DALY CITY, CA  94015-1808

CITY OF DECATUR
BUSINESS LICENSE  DEPT R 5
PO BOX 830525
BIRMINGHAM, AL  35283-0525

CITY OF EAGLE PASS
TAX OFFICE
100 SOUTH MONROE STREET
EAGLE PASS, TX  78852

CITY OF EAST WENATCHEE
OFFICE OF THE CITY CLERK
271 NINTH STREE N.E.
EAST WENATCHEE, WA  98802

CITY OF EL SEGUNDO
LICENSE DIVISION
350 MAIN STREET
EL SEGUNDO, CA  90245-0989

CITY OF ELIZABETH
50 WINFIELD SCOTT PLAZA
ROOM G10
ELIZABETH, NJ  07201

CITY OF EMERYVILLE FINANCE DEPARTMENT
DEPARTMENT 05756
PO BOX 39000
SAN FRANCISCO, CA  94139-5756

CITY OF FAIRFAX
TREASURER'S OFFICE
10455 ARMSTRONG STREET
FAIRFAX, VA  22030-3649

CITY OF FAIRLAWN
PO BOX 5433
FAIRLAWN, OH  44334

CITY OF FALL RIVER

CITY OF FINDLAY
PO BOX 862
FINDLAY, OH  45839

CITY OF FITCHBURG/FITCHBURG FIRE DEPARTMENT
33 NORTH STREET
FITCHBURG, MA  01420

CITY OF FOREST PARK
INCOME TAX
DEPARTMENT 00678
CINCINNATI, OH  45263-0678

CITY OF FORT COLLINS

CITY OF FORT LAUDERDALE
BUSINESS TAX
PO BOX 31689
TAMPA, FL  33631-3689

CITY OF FRESNO
BUSINESS LICENSE PROCESSING CENTER

PO BOX 27947
FRESNO, CA  93729-7947

CITY OF GAINESVILLE
BUSINESS OCCUPATION TAX
PO BOX 2496
GAINESVILLE, GA  30503

CITY OF GLENDALE
ENTERPRISE SERVICES
ATTN:  VERONIKA PADRON
140 N ISABEL ST
GLENDALE, CA  91004-4212

CITY OF GLENDALE
MISCELLANEOUS A/R
5850 W GLENDALE AVE.
GLENDALE, AZ  85301-2599

CITY OF GOLETA


CITY OF GREELEY
1000 10TH STREET
GREELEY, CO  80631

CITY OF GREENVILLE
BUSINESS LICENSE
PO BOX 2207
GREENVILLE, SC  29602

CITY OF GREENVILLE
FINANCIAL SERVICES - COLLECTIONS
PO BOX 7207
GREENVILLE, NC  27835-7207

CITY OF HANFORD


CITY OF HARRISBURG
ATTN:  JEFFREY L. SHAFER, TREASURER
PO BOX 1007
HARRISBURG, VA  22803-1007

CITY OF HAZELWOOD
415 ELM GROVE LANE
HAZELWOOD, MO  63042

CITY OF HEATH
1287 HEBRON ROAD
HEATH, OH  43056-1096

CITY OF HENDERSON BUSINESS LICENSE
240 S. WATER STREET
HENDERSON, NV  89015

CITY OF HOUSTON
EMERGENCY MEDICAL SERVICES
P.O. BOX 4945
HOUSTON, TX  77210-4945

CITY OF HUMBLE
PHOTO ENFORCEMENT PROGRAM
PO BOX 742503
CINCINNATI, OH  45274-2503

CITY OF INDEPENDENCE


CITY OF INDEPENDENCE
FINANCE DEPT /LICENSE DIVISION
PO BOX 1019
INDEPENDENCE, MO  64051-0519

CITY OF INDEPENDENCE
INDEPENDENCE POLICE DEPARTMENT
RECORDS UNIT LICENSING
223 N. MEMORIAL DRIVE
INDEPENDENCE, MO  64050

CITY OF IRVINE
BUSINESS LICENSES
PO BOX 19575
IRVINE, CA  92623-9575

CITY OF KANSAS CITY, MO
REVENUE DIVISION
PO BOX 15624
KANSAS CITY, MO  64106-0624

CITY OF KATY
EMS BILLING
PO BOX 972257
DALLAS, TX  75397-2257

CITY OF KENNEWICK
BUSINESS LICENSE
PO BOX 6108
KENNEWICK, WA  99336-0108

CITY OF KNOXVILLE
BUSINESS TAX
P.O. BOX 1028
KNOXVILLE, TN  37901-1028

CITY OF KNOXVILLE
PROPERTY TAX OFFICE
PO BOX 15001
KNOXVILLE, TN  37901-5001

CITY OF LAKE CHARLES
ACCOUNTING DIVISION
PO BOX 3706
LAKE CHARLES, LA  70602-3706

CITY OF LAKE ELSINORE
130 SOUTH MAIN STREET
LAKE ELSINORE, CA  92530

CITY OF LAS CRUCES - ECONOMIC DEVELOPMENT
ATTN:  BUSINESS REGISTRATION
PO BOX 20000
LAS CRUCES, NM  88004

CITY OF LAS VEGAS - LICENSING
DEPARTMENT PLANNING, BUSINESS LICENSING
PO BOX 748028
LOS ANGELES, CA  90074-8028

CITY OF LAUREL

8106 SANDY SPRINGS ROAD
LAUREL, MD  20707

CITY OF LEAWOOD
ATTN: OCCUPATIONAL LICENSES
4800 TOWN CENTER DRIVE
LEAWOOD, KS  66211

CITY OF LEOMINSTER
25 WEST STREET
LEOMINSTER, MA  01453

CITY OF LEOMINSTER
COLLECTOR OF TAXES
25 WEST STREET
WORCESTER, MA  01453

CITY OF LONG BEACH
BUSINESS LICENSE SECTION - 4th FLOOR
333 W. OCEAN BOULEVARD
LONG BEACH, CA  90802-4604

CITY OF LONG BEACH
POLICE DEPT COMMUNITY RELATIONS/AWARDS
400 WEST BROADWAY
LONG BEACH, CA  90802

CITY OF LONG BEACH FIRE
PO BOX 269110
SACRAMENTO, CA  95826-9110

CITY OF LONGVIEW
PO BOX 1952
LONGVIEW, TX  75606-1952

CITY OF MACON - FINANCE DEPARTMENT
PO BOX 247
MACON, GA  31202-0247

CITY OF MANHATTAN BEACH
BUSINESS LICENSE DIVISION
1400 HIGHLAND AVENUE
MANHATTAN BEACH, CA  90266-4795

CITY OF MARY ESTHER
195 CHRISTOBAL ROAD NORTH
MARY ESTHER, FL  32569-1999

CITY OF McALLEN TAX OFFICE
MARTHA GUEL, CTA
PO BOX 220 - 311 NORTH 15th
McALLEN, TX  78505-0220

CITY OF MILPITAS

CITY OF MOBILE
REVENUE DEPARTMENT #1530
PO BOX 11407
BIRMINGHAM, AL  35246-1530

CITY OF MONTCLAIR
5111 BENITO ST
PO BOX 2308
MONTCLAIR, CA  91763

CITY OF MONTECA


CITY OF MONTEREY
CITY HALL REVENUE OFFICE
735 PACIFIC STREET SUITE A
MONTEREY, CA   93940

CITY OF MONTGOMERY
COMPASS BANK
PO BOX 830469
BIRMINGHAM, AL   35283-0469

CITY OF MORENO VALLEY
PO BOX 88005
MORENO VALLEY, CA   92552-0805

CITY OF NEW BRITAIN
ATTN:  MICHAEL HUNT
125 COLUMBUS BLVD
NEW BRITAIN, CT   06051

CITY OF NEWPORT BEACH
REVENUE DIVISION
PO BOX 3080
NEWPORT BEACH, CA   92658-3080

CITY OF NEWPORT NEWS
PO BOX 60547
HARRISBURG, PA   17106-0547

CITY OF OMAHA RESCUE SQUAD
PO BOX 30077
OMAHA, NE   68103-1177

CITY OF ONTARIO
BUSINESS LICENSE DIVISION
PO BOX 3247
ONTARIO, CA   91761-3247

CITY OF ORANGE
BUSINESS LICENSE DIVISION
PO BOX 11024
ORANGE, CA   92856-8124

CITY OF OSAGE BEACH
ATTN:  CITY CLERK'S OFFICE
1000 CITY PARKWAY
OSAGE BEACH, MO   65065

CITY OF PALM BEACH GARDENS


CITY OF PALM DESERT
73-510  FRED WARING DRIVE
PALM DESERT, CA   92260-2578

CITY OF PHILADELPHIA
PO BOX 8040
PHILADELPHIA, PA   19101-8040

CITY OF PHILADELPHIA, PA
DEPT OF REVENUE
PO BOX 1393

PHILADELPHIA, PA  19105-9731

CITY OF PORTLAND
BUREAU OF LICENSES
111 SW COLUMBIA
SUITE 600
PORTLAND, OR  97201-5814

City of Portland
Revenue Bureau
111 SW Columbia St, Ste 600
Portland, OR  97201-5840

CITY OF PUEBLO
FINANCE DEPARTMENT
SALES TAX DIVISION
PO BOX 1427
PUEBLO, CO  81002

CITY OF PUEBLO POLICE DEPARTMENT


CITY OF RENO
BUSINESS LICENSE RENEWALS
PO BOX 7
RENO, NV  89505

CITY OF RICHMOND
ATTN: VERETTA EDWARDS
P.O. BOX 4046
RICHMOND, CA  94804

CITY OF RICHMOND
DIVISION OF COLLECTIONS
PO BOX 26624
RICHMOND, VA  23261-6624

CITY OF RICHMOND
RM 102 CITY HALL
PO BOX 26505
RICHMOND, VA  23261-6505

CITY OF RICHMOND HEIGHTS
1330 S. BIG BEND BLVD
RICHMOND HEIGHTS, MO  63117-2202

CITY OF RICHMOND POLICE
200 WEST GRACE STREET
RM 508
RICHMOND, VA  23229

CITY OF ROLLING HILLS ESTATES
4045 PALOS VERDES DRIVE NORTH
ROLLING HILLS ESTATES, CA  90274

CITY OF ROME
PO BOX 1433
ROME, GA  30162-1433

CITY OF SACRAMENTO
CITY HALL
915  I  STREET, RM 1214
SACRAMENTO, CA  95814

CITY OF SAN ANTONIO - EMS

P.O. BOX 158
SAN ANTONIO, TX  78291-0158

CITY OF SAN LEANDRO
FILE #74063
PO BOX 60000
SAN FRANCISCO, CA  94160-0001

CITY OF SANTA FE
BUSINESS REGISTRATION/LICENSING
PO BOX 909
SANTE FE, NM  87504-0909

CITY OF SANTA ROSA
REVENUE/COLLECTIONS
BUSINESS TAX
PO BOX 1673
SANTA ROSA, CA  95402-1673

CITY OF SAVANNAH
REVENUE DEPARTMENT
PO BOX 1228
SAVANNAH, GA  31402-1228

CITY OF SEATTLE
REVENUE AND CONSUMER AFFAIRS
P.O. BOX 34907
SEATTLE, WA  98124-1907

CITY OF SLIDELL
PO BOX 828
SLIDELL, LA  70459

CITY OF SOUTH MIAMI
FINANCE DEPARTMENT
6130 SUNSET DRIVE
SOUTH MIAMI, FL  33143

CITY OF SOUTH WINDSOR
COLLECTOR OF REVENUE
PO BOX 150460
HARTFORD, CT  06115-0460

CITY OF SOUTHFIELD
PO BOX 2122
RIVERVIEW, MI  48193-1122

CITY OF SPRINGFIELD
DEPT OF FINANCE  LICENSE DIVISION
PO BOX 8368
SPRINGFIELD, MO  65801-8368

CITY OF ST. MATTHEWS
PO BOX 7097
LOUISVILLE, KY  40257-0097

CITY OF ST. PETERSBURG
OCCUPATONAL TAX SECTION
P.O. BOX 2842
ST. PETERSBURG, FL  33731-2842

CITY OF STERLING HEIGHTS
CITY CLERK
40555 UTICA ROAD
STERLING HEIGHTS, MI  48311-8009

CITY OF SUNRISE


CITY OF SWEETWATER
500 SW 109TH AVE
SWEETWATER, FL  33174

CITY OF TACOMA
TAX AND LICENSE DIVISION
PO BOX 11640
TACOMA, WA  98411-6640

CITY OF TALLAHASSEE
REVENUE DIVISION BOX A4
300 SOUTH ADAMS STREET
TALLAHASSEE, FL  32301-1731

CITY OF TAMPA
BUSINESS TAX DIVISION
PO BOX 2200
TAMPA, FL  33601-2200

CITY OF TAUNTON


CITY OF TAYLOR
23555 GODDARD ROAD
TAYLOR, MI  48180

CITY OF TEXARKANA, TX
FINANCE OFFICE
PO BOX 1967
TEXARKANA, TX  75504

CITY OF TOPEKA


CITY OF VALDOSTA
PO BOX 1125
VALDOSTA, GA  31603-1125

CITY OF VISALIA
PO BOX 4002
VISALIA, CA  93278-4002

CITY OF WEST PALM BEACH
PAYMENT PROCESSING CENTER
PO BOX 742503
CINCINNATI, OH  45274-2503

CITY OF WEST PALM BEACH
ATTN: ACCOUNTS PAYABLE, FINANCE DEPARTMENT
PO BOX 3366
WEST PALM BEACH, FL  33401

CITY OF WEST PALM BEACH FIRE RESCUE
PO BOX 3366
FINANCE DEPT
WEST PALM BEACH, FL  33402

CITY OF WESTMINSTER
TAX DEPT
56 WEST MAIN STREET
WESTMINSTER, MD  21157

CITY OF WESTMINSTER
WESTMINSTER POLICE DEPARTMENT
36 LOCUST ST
WESTMINSTER, MD  21157

CITY OF WESTMINSTER
WESTMINSTER POLICE DEPARTMENT
56 WEST MAIN ST
WESTMINSTER, MD  21157

CITY OF WICHITA

CITY OF WICHITA
BUSINESS LICENSE -12TH  FLOOR
455 NORTH MAIN STREET
WICHITA, KS  67202-1678

CITY OF WINCHESTER, VIRGINIA
COMMISSIONER OF REVENUE
15 NORTH CAMERON STREET
PO BOX 706
WINCHESTER, VA  22604

CITY OF WINTER GARDEN
300 WEST PLANT STREET
WINTER GARDEN, FL  34787

CITY TREASURER
CITY OF HARRISONBURG
PO BOX 1007
HARRISONBURG, VA  22803-1007

CITY TREASURER
CITY OF KANSAS CITY, MO
PO BOX 15623
KANSAS CITY, MO  64106-0623

CITY TREASURER
P.O. BOX 15623
KANSAS CITY, MO  64106-0623

CITY TREASURER OF NORFOLK
DIVISION OF PARKING
ATTN:  SHORT TERM PARKING
230 E. MAIN ST
NORFOLK, VA  23510

CITY TREASURER SAN DIEGO
BUSINESS TAX DVISION
P.O. BOX 121536
SAN DIEGO, CA  92112-1536

CITY TREASURER WINCHESTER, VA
CITY OF WINCHESTER, VA
PO BOX 263
WINCHESTER, VA  22604

CITY-COUNTY TAX COLLECTOR
PO BOX 32728
CHARLOTTE, NC  28232-2728

CIVIL ENFORCEMENT CO-ATC
W A HARRIMAN STATE CAMPUS

ALBANY, NY  12227-0001

CIVISTA MEDICAL CENTER
PO BOX 631512
BALTIMORE, MD  21263

CJIS
PO BOX 32708
PIKESVILLE, MD  21282-2708

CJW MEDICAL CENTER 00035
PO BOX 740760
CINCINNATI, OH  45274-0760

Claggett, Gary
2404 N. Calvert St.
Baltimore, MD

CLANCY SYSTEMS INTERNATIONAL, INC.
2149 S. GRAPE ST
DENVER, CO  80222

CLANCY'S AUTO BODY INC.
2917 N.W. 17 TERRACE
OAKLAND PARK, FL  33311

Clapp, Lisa
7167 N. Excalibur Drive
Concord, OH  44060

CLARENCE BARRY-AUSTIN, ESQ.
76 SOUTH ORANGE AVE
SUITE 207
SOUTH ORANGE, NJ  07079

CLARENCE HILL
1216 SWANN CREEK RD
FORT WASHINGTON, MD  20744

Clarendon National Insurance Co.
P.O. Box 20528
Tampa, FL  33156

CLARK COUNTY
DEPARTMENT OF BUSINESS LICENSE
PO BOX 551810
LAS VEGAS, NV  89193-1810

CLARK COUNTY TREASURER


CLARK HILL PLC
500 WOODWARD AVENUE
SUITE 3500
DETROIT, MI  48226-3435

CLARK REPORTING & VIDEOCONFERENCING
2140 SHATTUCK AVENUE
SUITE 405
BERKELEY, CA  94704

Clark, Ann
Oklahoma City, OK  73118

Clark, Katherine

Greenwood, IN  46142

Clark, Lillian
Waldorf, MD  20603

Clark, Mary
Greenville, SC  29607

Clark, Robert


CLARKE AQUATIC SERVICES
16308 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CLASSIC CAR SHOP
1413 SHOEMAKER ROAD
BALTIMORE, MD  21209

Clater, Sadie
21 Ametrine Way
Mission Viejo, CA  92691

Clayton, Heather


Clayton, III, Howard
Bowie, MD  20716

CLEAN-4-LESS
4028 GRAND AVE
UNIT D
CHINO, CA  91710-5486

CLEARCOAST
ATTN:  DENISE BUCZEK
33841 GOLDEN LANTERN ST
DANA POINT, CA  92629

CLEARINGHOUSE, ATLAS
PO BOX 52107
PHOENIX, AZ  85072-2107

CLEARY CLEANERS
67 ALLEN ST
ROCHESTER, NH  03867

Clee Sr., David
3642 Fleetwood Ave.
Trevose, PA  19020

CLEET
2401 EQYPT ROAD
ADA, OK  74820

Clemens, Susan
Greensburg, PA

Clemente, Valerie
2100 Western Ave.
Waukegan, IL  60031

CLERK OF BLACKFORD SUPERIOR COURT
COURT HOUSE HARTFORD CITY
HARTFORD CITY, IN  47348

CLERK OF COURT
PO BOX 529
CHESTERFIELD, SC  29709

CLERK OF COURT - ADAMS COUNTY


CLERK OF COURTS


CLERK OF COURTS
750 MISSOURI AVE
EAST ST. LOUIS, IL  62201

CLERK OF THE COURT
MIAMI-DADE CNTY COURTHOUSE
3100 PONCE DE LEON BLVD
CORAL GABLES, FL  33134

CLERK OF THE COURT
PO BOX 287
LAUREN, SC  29360

CLERK OF THE COURT
219 LINCOLNWAY WEST
MISHAWAKA, IN  46544

CLERK OF THE COURT
PO BOX 11746
ROCK HILL, SC  29731

CLERK OF THE DOUGLAS COUNTY DISTRICT COURT TO THE USE OF
SNOW LEOPARD CHINA TYLER


CLERK OF THE SUPERIOR CRT #3
ROOM 310  SMALL CLAIMS
MARION, IN  46952

CLEVELAND CLINIC
2950 CLEVELAND CLINIC RD
WESTON, FL  33331

CLIFTON D. MORLAN
3840 EAST 77th STREET
INDIANAPOLIS, IN  46240

CLINICAL RADIOLOGISTS SC
2040 W ILES
SUITE C
SPRINGFIELD, IL  62704-4183

CLINLAB
763 S NEW BALLAS RD
SUITE 160
ST. LOUIS, MO  63141

Clytus, Kapri
,  73118

CMC NORTHEAST
PO BOX 669347
CHARLOTTE, NC  28266-9347

Coach Store
Harbor Place
Baltimore, MD

COAST RAD AND IMAG MED GRP
PO BOX 1408
LONG BEACH, CA  90801-0959

COASTAL CPR & FIRST AID, LLC
18 COLEMAN DR
NEWINGTON, NH  03801

COASTAL TRAFFIC SYSTEMS
1261 LOGAN AVENUE
COSTA MESA, CA  92626

Coats, Nora
Tyler, TX

COBB COUNTY BUSINESS LICENSE
191 LAWRENCE ST NE
MARIETTA, GA  30060-1692

Cobb, Tory
371 Carroll Avenue
Memphis, TN

Cobin, Mary
Kansas City, MO  64114

CODE-3 LOCKOUTS/LOCKSMITH
3706 HILLCREEK ROAD
LOUISVILLE, KY  40220

Cohen, Ellen
44 Gill Lane, Apt. 1F
Woodbridge, NJ  8837

Cohen, Gary
7451 SW 53rd Avenue
Miami, FL  33143

COL HOSP W PALM
P.O. BOX 409463
ATLANTA, GA  30384-9463

COLE PALEN'S OLD RHINEBECK AERODROME
PO BOX 229
9 NORTON RD
RHINEBECK, NY  12572

COLE SCOTT & KISSANE
9150 DADELAND CENTRE II
SUITE 1400
MIAMI, FL  33156

Cole, Barry
146 Main St.
East Brunswick, NJ  7078

Cole, Shelley
4166 Bell Road, Apt. 716
Newburgh, IN  47715

Colella, Ronald

479 Richmond Road
Richmond Heights, OH  44143

COLEMAN AMERICAN MOVING SERV.
1001 PROGRESS STREET
PLANO, TX  75074

Coleman, Jean
Akron, OH

Coleman, Jean
1040 Berwin Street
Akron, OH

Coleman, Larureniesha
411 West 5th Street
Los Angeles, CA  90048

Coll, Hilda
9441 SW 66th Street
Miami, FL  33156

COLLECTIBLES, ETC
558 MALL BLVD
BRUNSWICK, GA  31525

COLLECTION SERVICE CENTER
PO BOX 9125
DES MOINES, IA  50306

COLLECTION SERVICE CENTER
PO BOX 9125
DES MOINES, IA  50306-9125

COLLECTION TECHNOLOGY
PO BOX 2017
MONTEREY, CA  91754-2017

COLLECTIONS
PO BOX 7888
MADISON, WI  53707-7888

COLLECTOR OF REVENUE
ST LOUIS COUNTY
PO BOX 16955
ST. LOUIS, MO  63105-1355

Collector of Revenue
410 City Hall
1200 Market Street
St. Louis, MO  63103-2841

COLLEGE BODY SHOP
1115 S.W. 6TH AVE
TOPEKA, KS  66606-1405

COLLEX COLLISION EXPERTS OF ORION TOWNSHIP
921 BROWN RD
AUBURN HILLS, MI  48326

Collica, Mary
2654 Orbit Dr.
Lake Orion, MI

Collier, Sally

COLLIN COUNTY TAX ASSESSOR COLLECTOR
PO BOX 8046
McKINNEY, TX  75070-8046

Collins, Angela
Atlanta, GA  23320

Collins, Christy
1646 Pine Ridge Road
Blairsville, GA  30043

Collins, Daniel
Memphis, TN

Collins, Darnell


Collins, Raymon


Collins, William
Springfield, MO  65804

COLLISION PRO INC
14011-B TELEGRAPH ROAD
WOODBRIDGE, VA  22192

COLLISION REVISION OF ARLINGTON HEIGHTS
1430 W NORTHWEST HIGHWAY
ARLINGTON HEIGHTS, IL  60004

COLLISION ZONE
12972 SW 87th AVENUE
MIAMI, FL  33176

COLON & COLON, P.S.C.
PO BOX 9023355
SAN JUAN, PR  00902-3355

Colon, Carlos
, OS

COLONY SQUARE MALL
GENERAL GROWTH PROPERTIES
SDS-12-1344
PO BOX 86
MINNEAPOLIS, MN  55486-1344

COLOR EXPRESS LLC
4336 CAMINO LILA
SANTA FE, NM  87507

COLORADO BUREAU OF INVESTIGATIONS
690 KIPLING ST
#3000
DENVER, CO  80215

Colorado Department of Revenue
1375 Sherman St
Denver, CO  80261

COLORADO DEPARTMENT OF REVENUE
DENVER, CO  80261-0008

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET
DENVER, CO  80261-0004

COLORADO DEPARTMENT OF REVENUE
DEPARTMENT OF REVENUE
1375 SHERMAN ST
FEIN#36-2972698
DENVER, CO  80261

Colorado Dept of Revenue
Denver, CO  80261-0005

COLORADO GOLF & TURF INC.
10001 SOUTH HIGHWAY 121
LITTLETON, CO  80127

COLORADO MOVERS, INC.
4240 CLAYTON ST
DENVER, CO  80216

COLORADO PAIN AND REHAB LLC
PO BOX 17364
DENVER, CO  80217-0364

COLORADO PERMANENTE MEDICAL GROUP
DEPT 1839
DENVER, CO  80291-0001

COLORADO SIGNS
800 E. 73RD AVE
UNIT 15
DENVER, CO  80229

COLORADO SPRINGS


COLORADO STATE TREASURER
DEPT OF LABOR & EMPLOYMENT
PO BOX 46545
DENVER, CO  80201-6545

COLORMYCAR,  INC.
325-333 JEFFERSON STREET
NEWARK, NJ  07105

COLUMBIA AUTO BODY
6465 - 1 DOBBIN CENTER WAY
COLUMBIA, MD  21045

COLUMBIA MANAGEMENT INC.
ATTN: BILL ARMSTRONG
10400 LITTLE PATUXENT PARKWAY
SUITE 210
COLUMBIA, MD  21004

COLUMBUS CITY TREASURER
EMPLOYER WITHHOLDING TAX
PO BOX 182489
COLUMBUS, OH  43218-2489

COLVIN BODY WORKS
2720 HANCOCK DR
AUSTIN, TX  78731

COM/RAD, INC.
1781 OAKTON BLVD
DES PLAINES, IL  60018

COMBINED INSURANCE CO OF AMERICA
PO BOX 8069
CHICAGO, IL  60680-8069

COMBS REPORTING, INC.
595 MARKET STREET
SUITE 620
SAN FRANCISCO, CA  94105

COMCAST
PO BOX 3001
SOUTHEASTERN, PA  19398-3001

COMCAST
PO BOX 3005
SOUTHEASTERN, PA  19398-3005

COMCAST CABLE
PO BOX 105184
ATLANTA, GA  30348-5184

COMED
PO BOX 6111
CAROL STREAM, IL  60197-6111

Comer, Matthew
2403 Lodgefarm Rd.
Middle River, MD

COMM HOSP OF THE MONTEREY
DEPT 33290
PO BOX 39000
SAN FRANCISCO, CA  94139

COMMAND NETWORK SOLUTIONS
1019 WAIMANU STREET
SUITE #204
HONOLULU, HI  96814

COMMERCE & CONSUMER AFFAIRS
335 MERCHANT STREET
HONOLULU, HI  96813

COMMERCE LANE BODY SHOP, INC.
5884 COMMERCE LANE
SOUTH MIAMI, FL  33143

COMMERCIAL CONTRACTORS
16745 COMSTOCK ST
GRAND HAVEN, MI  49417

COMMERCIAL REPAIRS
125 ELM AVENUE
NEWTON, NJ  07860

COMMISSIONER OF LABOR

COMMISSIONER OF PUBLIC SAFETY

COMMISSIONER OF REVENUE SERVICES
STATE OF CONNECTICUT
P.O. BOX 2967
HARTFORD, CT  06104-2967

COMMISSIONER OF REVENUE SERVICES
PO BOX 5089
HARTFORD, CT  06102-5089

COMMISSIONER OF REVENUE SERVICES
PO BOX 5089
HARTFORD, CT  06102-5089

Commissioner of Taxation
City of Maumee
400 Conant Street
Maumee, OH  43537-3300

COMMISSIONER OF TAXATION AND
FINANCE

COMMISSIONER REVENUE SERVICES
STATE OF CONNECTICUT
P.O. BOX 5030
HARTFORD, CT  06102-5030

COMMISSIONERS OF CARROLL COUNTY
COLLECTIONS OFFICE
225 NORTH CENTER STREET
WESTMINSTER, MD  21157

COMMITTEE TO RE-ELECT YVETTE ALEXANDER
2524 PENNSYLVANIA AVE SE
WASHINGTON, DC  20020

COMMLINE INC.
5563 SEPULVEDA BLVD
#D
CULVER CITY, CA  90230

COMMONWEALTH OF MASS
CHILD SUPPORT DIVISION
PO BOX 55140
BOSTON, MA  02205-5140

COMMONWEALTH OF MASS
P O BOX 7049
BOSTON, MA  02204

COMMONWEALTH OF MASSACHUSETTS

COMMONWEALTH OF MASSACHUSETTS
CHILD SUPPORT ENFORCEMENT
PO BOX 7057
BOSTON, MA  02204

COMMONWEALTH OF MASSACHUSETTS
DEPT OF STATE POLICE CERTIFICATION UNIT
485 MAPLE STREET
SANVERS, MA  01923

COMMONWEALTH OF PENNSYLVANIA

COMMONWEALTH OF VIRGINIA


COMMONWEALTH OF VIRGINIA
DEPT OF TAXATION
PO BOX 27407
RICHMOND, VA  23261-7407

COMMONWEALTH OF VIRGINIA
C/O POOLE MAHONEY PC
4705 COLUMBUS STREET
VIRGINIA BEACH, VA  23462

COMMONWEALTH RADIOLOGY P C
1508 WILLOW LAWN DR
RICHMOND, VA  23230

COMMUNICATION SERVICE INC.
216 HAYWOOD STREET
ASHEVILLE, NC  28801

COMMUNICATION SERVICES OF SOUTH FLA, INC.
233 BEVERLY ROAD
WEST PALM BEACH, FL  33405

COMMUNICATIONS INTERNATIONAL INC.
4450 US HIGHWAY 1
VERO BEACH, FL  32967

COMMUNICATIONS SUPPLY CORPORATION
3462 SOLUTIONS CENTER DR
CHICAGO, IL  60677-3004

COMMUNICATIONS USA
2229 ENTERPRISE STREET
ESCONDIDO, CA  92029-2073

COMMUNITY BEHAVIORAL SERVICES
1212 NW 12TH AVENUE
SUITE B
GAINESVILLE, FL  32601-4195

COMMUNITY COLLISION FAST TRACK CENTER
1670 DEL MONTE CENTER
PO BOX 1819
SEASIDE, CA  93955

COMMUNITY HOSPITALS EAST
6233 RELIABLE PARKWAY
CHICAGO, IL  60686

COMMUNITY MERCER HEALTH PARTNERS
EDUCATION DEPARTMENT
2615 E HIGH ST
SPRINGFIELD, OH  45505

COMMUNITY MERCY HEALTH PARTNERS
EDUCATION DEPARTMENT
2615 EAST HIGH STREET
SPRINGFIELD, OH  45505

COMMUNITY OCCUPATONAL HEALTH SERVICES
PO BOX 19383

INDIANAPOLIS, IN  46219

Comparan, Allison
10397 North Cherry
Independence, MO  64057

COMPASS ENTERPRISE SOLUTIONS, INC.
223 EAST STATE STREET
GENEVA, IL  60134

COMPCHOICE, INC.
PO BOX 45486
OMAHA, NE  68145-0486

COMPETITIVE EDGE SOFTWARE, INC.
9850 S. 54TH ST
FRANKLIN, WI  53132

COMPEX LEGAL SERVICES, INC.
PO BOX 2738
TORRANCE, CA  90509-2738

COMPLETE CART SERVICES, L.L.C.
500B FRONTAGE RD
GASTON, SC  29053

COMPLETE CONSTRUCTION
4606 SUNNYHILL DRIVE
CRESTWOOD, KY  40014

COMPLIANCE DEPOT LLC
1800 PRESTON PARK BLVD.
SUITE 220
PLANO, TX  75093

Comptroller of Maryland
80 Calvert St
PO Box 466
Annapolis, MD  21404-0466

COMPTROLLER OF MARYLAND


COMPTROLLER OF MARYLAND
COMPLIANCE DIVISION
110 CARROLL ST
ANNAPOLIS, MD  21411

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION
DIVISION
ANNAPOLIS, MD  21411-0001

Comptroller of Maryland
Revenue Administration Division
110 Carroll Street
Annapolis, MD  21411-0001

COMPTROLLER OF MARYLAND`
REVENUE ADMINISTRATION
PO BOX 17405
BALTIMORE, MD  21297-1405

Comptroller of Public Accounts
PO Box 149348

Austin, TX  78714-9348

COMPUMAY PUERTO RICO
POSTLAND PMB 238
PLAZA CAROLINA 2 DO NIVEL
CAROLINA CA, PR  00987

COMSERCO COMMUNICATIONS, INC.
1445 SPRUCE
SUITE B
RIVERSIDE, CA  92507

Comtroller of Public Accts
PO Box 149348
Austin, TX  78714-9348

CON CORP CONSTRUCTION
318 EAST NAKOMA
SUITE 204
SAN ANTONIO, TX  78216

Conant, Fred
, FL  32303

CONCORD POLICE ASSOCIATION
5060 AVILA ROAD
CONCORD, CA  94520

CONCORDIA PROPERTIES LLC
SOUTHDALE CENTER
12612 COLLECTIONS CENTER DRIVE
LOCKBOX ACCT. NO. 12331-10271
CHICAGO, IL  60693

CONDELL MEDICAL CENTER
801 SOUTH MILWAUKEE AVENUE
LIBERTYVILLE, IL  60048

CONESTOGA EMERGENCY PHYSICIANS
PO BOX 41756
PHILADELPHIA, PA  19101-1756

CONESTOGA MALL
3404 WEST 13TH STREET
GRAND ISLAND, NE  68803

CONGRESS AUTO PARTS
1771-6 SOUTH CONGRESS AVENUE
WEST PALM BEACH, FL  33406

Conklin, Wilbur
Livingston, NJ  7039

CONNECTICUT - CCSPC
PO BOX 990032
HARTFORD, CT  06199-0032

CONNECTICUT DEPT OF PUBLIC SAFETY

CONNECTICUT OCCUPATIONAL MEDICINE PARTNERS
675 TOWER AVENUE
SUITE 404B  SITE: NHW
HARTFORD, CT  06112

CONNECTICUT SECRETARY OF STATE
DOCUMENT REVIEW
30 TRINITY STREET
P.O. BOX 150470
HARTFORD, CT  06115-0470

CONNER HIRT
583 DEER CROSSING CT
HAINESVILLE, IL  60030

Conny, William
8750 SE Berryton Rd.
Berryton, KS  66604

CONROY, SIMBERG, GANON,
KREVANS & ABEL P.A.
VENTURE CORPORATE CENTER I
3440 HOLLYWOOD BLVD.  2nd FL
HOLLYWOOD, FL  33021

CONSOLIDATED COMMUNICATIONS
PO BOX 66523
ST. LOUIS, MO  63166-6523

CONSTADINOS TSITSIS
2727 N. WAYNE
UNIT 3
CHICAGO, IL  60614

CONSTANGY, BROOKS & SMITH, LLC
BILLING DEPARTMENT
PO BOX 102476
ATLANTA, GA  30368-0476

Contello, Christian
Garden City, NY  11530

CONTES BIKE SHOP
314 W. 21ST ST
NORFOLK, VA  23517

CONTES EMERGENCY PHYSICIANS
PO BOX 13097
PHILADELPHIA, PA  19101-3097

CONTINENTAL COLLECTION AG.
PO BOX 24022
DENVER, CO  80224-0022

CONTINENTAL TRANSMISSION
252 QUEEN AVENUE SE
ALBANY, OR  97322

COOK COUNTY CLERK
DAVID ORR
PO BOX 642570
CHICAGO, IL  60664-2570

Cook III, Charles
,   33426

Cook, Ann

Cook, Deborah

Alton, IL

Cooke, Arclincia
181 Oak Grove Ave.
Springfield, MA

Cookison, Pauline
, FL  33710

COOK'S AUTO REBUILD INC
1722 N.E. 85TH ST
SEATTLE, WA  98115

COOK'S COMMUNICATIONS
160 NORTH BROADWAY
FRESNO, CA  93701-1592

Cooley, Kirsty
1103 Myrtle Drive
Laurel, MS

Cooley, Lucas
1103 Myrtle Drive
Laurel, MS

COOPER CLINIC, PA
PO BOX 17025
FORT SMITH, AR  72917-7025

COOPER LEVENSON APRIL NIEDELMAN & WAGENHEIM, P.A.
1125 ATLANTIC AVENUE
ATLANTIC CITY, NJ  08401

COOPER MOELLER
2001 GRAND BLVD
SUITE 204
KANSAS CITY, MO  64108

Cooper, Cory
5819 Plummer Ave.
Baltimore, MD

Cooper, Helen
790 Lake Gate Drive
Midway, GA

Cooper, Ray
Atlanta, GA

Cooper, Raymond
,  95814

Cooper, Shelley
17207 Ivy Manor Court
Cypress, TX  77856

COOSA DIAGNOSTIC CENTER
ATTN:  DEBBIE HORN
16 RIVERBEND DR
ROME, GA  30161

COPPER SERVICES
PO BOX 172867
DENVER, CO  80217

Copper, Telita
605 E. 97th Terr.
Kansas City, MO  64114

COPSTUFF LLC
612 OIL MILL RD
VAN ALSTYNE, TX  75495

COPY INKS
530 WASHINGTON STREET
STOUGHTON, MA  02072

CORBETT & WILCOX
230 N MARKET ST
WILMINGTON, DE  19801

Cordova, Manuel
Las Vegas, NV

CORE SPECIALIZED PHYSICAL THERAPY
8080 STATE HIGHWAY 121
SUITE 310
MCKINNEY, TX  75070

Corey, Anita
216 Simpson Howell Rd.
Elizabeth, PA  15123

CORINNE HURST
2311 GATEWAY DRIVE
ROOM 104
OPELIKA, AL  36801-6847

Corley, Mario

Cornejo, Lupita
, TX  78205

Cornelius Porter
8520 E. 89th St
Kansas City, MO  64138

CORNELL INTERNAL MEDICINE ASSOCIATES
505 E 70TH ST
HT 406
NEW YORK, NY  10021

Cornet, Kerry
Los Angeles, CA

Cornish, Diana
1545 Northgate Road
Baltimore, MD

CORONA REGIONAL MED CTR
FILE 50476
LOS ANGELES, CA  90074-0476

CORONA REGIONAL MEDICAL CENTER
PO BOX 31001-0827
PASADENA, CA  91110-0827

Corp Tax Return Processing
Iowa Dept of Revenue

PO Box 10468
Des Moines, IA  50306-0468

CORPORACION FONDO DEL SEGURO DEL ESTADO
OFICINA REGIONAL DE CAROLINA
PO BOX 858
CAROLINA, PR  00986-0858

CORPORATE SECURITY CONSULTANTS, INC.
PO BOX 297
LEWES, DE  19958

CORPORATE TREATS, INC.
1569 BARCLAY
BUFFALO GROVE, IL  60089

CORPORATION DIVISION
OREGON SECRETARY OF STATE
PO BOX 4353
PORTLAND, OR  97208-4353

Corrales, Carlos
EDISON, NJ  8837

Corrales, Christopher
11800 SW 18th Street, Apt. 408
Miami, FL

Corriea, Louis
65 Fairfax St.
Somerville, MA  2155

CORT
2850 BARRETT LAKES BLVD
SUITE 300
KENNESAW, GA  30144

Cortez, Juan
Torrance, CA  90503

Cory Shcolnik - Deceased
Columbia, SC  29212

Cosme-Perez, Lourdes
Carolina, OT

COSMETIC LASER OF ALBANY, PLLC
2200 BURDETT AVENUE
SUITE 102
TROY, NY  12180

COST CONTAINMENT SOLUTIONS, INC.
15774 S LA GRANGE RD
SUITE 304
ORLAND PARK, IL  60462

COSTCO
1646 W. MONTEBELLO AVE
PHOENIX, AZ  85015

Costello, Susie
San Antonio, TX  78205

Cotter, Antoinette
22 Barrymore Rt.

Ylomrie Island Cork, OT

Cotthen Van, Felipe
7700 SW 54th Court
Miami, FL  33143

COUNTRY CLUB CLEANERS
900 DEL MONTE CENTER
MONTEREY, CA  93940

COUNTRY CLUB PLAZA
2310 WATT AVENUE
SACRAMENTO, CA  95825

COUNTY CLERK'S OFFICE

COUNTY COURT FULTON COUNTY
204 S. MAIN ST
SWANTON, OH  43558

COUNTY OF BIBB
PO BOX 4724
MACON, GA  31208

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
P.O. BOX 10203
FAIRFAX, VA  22035-0203

COUNTY OF FAIRFAX, VA
PO BOX 18008
MERRIFIELD, VA  22118

COUNTY OF HENRICO, VIRGINIA
DEPARTMENT OF FINANCE
LOCKBOX 4732
PO BOX 90790
HENRICO, VA  23273-0790

COUNTY OF HENRICO-14
PO BOX 3369
HENRICO, VA  23228-9769

COUNTY OF LOUDOUN
H. ROGER ZURN JR. TREASURER
PO BOX 1000
LEESBURG, VA  20177-1000

COUNTY OF ROCKLAND FIRE & EMERGENCY SERVICES
35 FIREMAN'S MEMORIAL DRIVE
POMONA, NY  10970

Coup, Melissa
6 Kimbrough Road
Mary Esther, FL  32569

COURT CLERK

COURT OFFICER DEGUILO
PO BOX 7006
GREEN BROOK, NJ  08812-7006

Court Square Leasing Corporation

14 Great Valley Pkwy Ste 100
Malvern, PA  19355

COVENTRY HEALTH CARE
23265 NETWORK PLACE
CHICAGO, IL  60673-1232

COVENTRY II DDR PHOENIX SPECTRUM SPE LLC
PO BOX 931092
CLEVELAND, OH  44193

COVENTRY II DDR WARD PARKWAY
DEPT 103034-21004-9689
PO BOX 73314
CLEVELAND, OH  44193

COVENTRY II DDR/TRADEMARK
MONTGOMERY FARM
PO BOX 931721
CLEVELAND, OH  44193

COVERT FORD, INC.
11514 RESEARCH BLVD
AUSTIN, TX  78759

Cowan, Steven
Atty: Michael Rake
Hurst, TX  76053

Cowen, Mildred
805 Redland Road Dr.
Jonesboro, GA  30326

COX COMMUNICATIONS
PO BOX 182656
COLUMBUS, OH  43218-2656

COX COMMUNICATIONS
PO BOX 53280
PHOENIX, AZ  85072-3280

COX COMMUNICATIONS PHOENIX
PO BOX 53249
PHOENIX, AZ  85072-3249

COX COMMUNICATIONS, INC.
PO BOX 60001
NEW ORLEANS, LA  70160-0001

COX OCC MED BILLING SERVICES
1423 N. JEFFERSON
OCC MED DEPT K-500
SPRINGFIELD, MO  65802

COX REGIONAL SERV / ER PHYS
PO BOX 4046
SPRINGFIELD, MO  65808-4046

Cox, Aaron


Cox, Ramona
Valencia, CA  91355

Cox, Robert

6606 North Gale Ave
Long Beach, CA

Cox, Tammy
3511 Meadow Lane
Wonder Lake, IL   60031

COYOTE ALTON MALL LP
PO BOX 671475
DALLAS, TX   75267-1475

COZEN & O'CONNOR
222 SOUTH RIVERSIDE PLAZA
SUITE 1500
CHICAGO, IL   60606-6000

CPG PARTNERS LP
ATTN: MARLON Q. MADAMBA
105 EISENHOWER PARKWAY
ROSELAND, NJ   07068

CPI DEVELOPMENT
342 DALLAS BESSEMER CITY HWY
DALLAS, TX   28034

CPR EDUCATORS
6925 FINAMORE CIRCLE
LAKE WORTH, FL   33467

CRABTREE'S SERVICE STATION, INC.
1530 NORTHAMPTON STREET
HOLYOKE, MA   01040

Craig, Elvira
4030 SW 4th Street
Miami, FL

CRAIG, KELLEY & FAULTLESS
5845 LAWTON LOOP DRIVE E
INDIANAPOLIS, IN   46216

CRAIN'S CHICAGO BUSINESS
ATTENTION:  PROFESSIONAL SERVICES
360 N MICHIGAN AVE
FL 2
CHICAGO, MI   60601-9591

CRANBERRY MALL PROPERTIES LLC
MANAGEMENT/LEASING OFFICE
400 NORTH CENTER STREET
WESTMINSTER, MD   21157

Crane, Norma
Palo Alto, CA   6901

Crawford (a minor), Jordan
P.O. Box 493
Republic, MO   65804

Crawford, Arnold


Crawford, Helen

Crayton, Robert
58521 Chennault
New Haven, MI  48038

CRCC
5050 TILGHMAN STREET
SUITE 120
COMMERCE CORPORATE CENTER, PLAZA III
ALLENTOWN, PA  18104

CREATIVE CAR CRAFTS
11 STRATTON AVE
MIDDLETOWN, NY  10940

CREATIVE COMMUNICATIONS
3332 EAST BROADWAY ROAD
PHOENIX, AZ  85040

CREATIVE SIGN WORKS, INC.
P.O. BOX 3124
SAN ANGELO, TX  76902-3124

CREDIT SERVICE COMPANY INC
PO BOX 1120
COLORADO SPRINGS, CO  80901-1120

CREDIT SYSTEMS INC.
1485 GARDEN OF THE GODS RD
SUITE 120
COLORADO SPRINGS, CO  80907

CREEK COLLISION REPAIR INC.
1445 EAST TRAFFICWAY
SPRINGFIELD, MO  65802

Crenshaw, Melanie
, GA  30331

Crepeau, Mary
139 East Street
Hingham, MA  2184

Crespe, Jenitza
2139 Edgerton Ave.
Milwaukee, WI  60031

Creta, Danielle

CRETE ENTERPRISES OF TEMPE LLC
1992 E UNIVERSITY DR
TEMPE, AZ  85281

Crews, Courtney
213 Travan Core Court
Randallstown, MD

Crews, Mary
1237 E. Main
Carbondale, IL  62901

CRIM

CRIMINAL BUREAU OF

INVESTIGATION


CRISIS CARE NETWORK
2855 44TH ST SW
SUITE 360
GRANDVILLE, MI  49418

CRM LEARNING
2215 FARADAY AVENUE
CARLSBAD, CA  92008-7295

CROMER EQUIPMENT COMPANY
4701 OAKPORT STREET
OAKLAND, CA  94601

Cronell, William
5155 Walter Lynn Drive
Clover, NC  28211

Crosby, William
Burlington, VT

CROSSGATES MALL
ATTN: TERRI WALSH
1 CROSSGATE MALL ROAD
ALBANY, NY  12203

CROSSGATES MALL COMPANY NEWCO, LLC
1 CROSSGATES MALL ROAD
ALBANY, NY  12203

CROSSROADS AUTO REPAIR
1999 INTERPRISE STREET
WATERLOO, IA  50702

CROSSTOWN COURT REPORTING INC.
11419 IVY FLOWER LOOP
RIVERVIEW, FL  33569

Crouch, Montrea
Torrance, CA  90503

Crowe, George
5658 Glass Chimney Lane
Indianapolis, IN  46229

CROWLEY FORD LINCOLN MERCURY SERVICES
225 NEW BRITAIN AVENUE
PLAINVILLE, CT  06062

CROWTHER LAW FIRM PC
975 E PACES FERRY RD
SUITE 1755
ATLANTA, GA  30326

CRUMBACHER BUS SYSTEMS, INC.
1440A S. ST. FRANCIS DR
SANTA FE, NM  87505

CRUSER & MITCHELL LLP
275 SCIENTIFIC DR
MERIDIAN II, SUITE 2000
NORCROSS, GA  30092

Cruz, Alfred
Phoenix, AZ  85051

CSMC EMERGENCY DEPARTMENT
P.O. BOX 51258
LOS ANGELES, CA  90051-5558

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CT STATE MARSHAL ABRAHAM GLASSMAN
P.O. BOX 533
S. WIDNSOR, CT  06074

CT STATE MARSHAL ABRAHAM GLASSMAN
PO BOX 533
S. WIDNSOR, CT  06074

CT STATE MARSHAL DAVID HUBBS
PO BOX 637
SOUTHINGTON, CT  06489

CT, DEPT OF STATE


CUBALA'S EMERGENCY LIGHTING, LLC
811 ROSELLE ST
UNIT 2
LINDEN, NJ  07036

CUEVAS COST SR
126 MARDNA STREET NE
ATLANTA, GA  30307

Cuevas, Maria
, WA

Cuevas, William
7228 Cemetary Road
Peoria,, AZ  85051

CUNNINGHAM GOLF CAR COMPANY, INC.
13119 AIKEN ROAD
LOUISVILLE, KY  40223

Curci, Francis
14707 Croydon Place
Tampa, FL  33607

Curci, Pat
14707 Croydon Pl.
Tampa, FL  33607

Curi, Janet
Miami, FL  33156

CURRIE MOTORS
8401 WEST ROOSEVELT ROAD
FOREST PARK, IL  60130

Currie, Hatice
3021 State Rd 590
Clearwater, FL  33761

Curry, Jason

Curtin, Kevin
1115 Cedar Creek Grade
Wincherter, VA  22601

CURTIS C. REDING
CHAPTER 13 TRUSTEE
P.O. BOX 613108
MEMPHIS, TN  38101-3108

CURTIS C. REDING
CHAPTER 13 TRUSTEE
P.O. BOX 613108
MEMPHIS, TN  38101-3108

CURTIS UNIVERSAL AMBULANCE
PO BOX 2007
MILWAUKEE, WI  53201-2007

CUSTOM FIT TAILORS
4538 BALDWIN ROAD
AUBURN HILLS, MI  48326

CUSTOM INSTALLATION AND REPAIR
2259 MASTERS LANE
ROUND LAKE BEACH, IL  60073

CUSTOM SIGNS TODAY
2484 BRIARCLIFF RD
# 38
ATLANTA, GA  30329

CUSTOM STITCH INC.
5503 HABERSHAM STREET
SAVANNAH, GA  31405

CUSTOM TRIM OF AMERICA
777 EAST MARKET ST
AKRON, OH  44305

CUSTOM VEHICLE SYSTEMS INC.
19121 WEST CASEY ROAD
LIBERTYVILLE, IL  60048

CV UNDERGROUND LLC
50 UPPER ALABAMA STREET
SUITE 007
ATLANTA, GA  30303

CVS PHARMACY
701 E MAIN ST
GRAND PRAIRIE, TX  75050

CVS PHARMACY
2151 WASHTENAW
YPSILANTI, MI  48197

CYCLE SCIENCE
13975 US HWY 1
JUNO BEACH, FL  33408

CYCLE WORLD
8476 SW 40TH STREET

MIAMI, FL  33155

CYCLES INTERNATIONAL
4129 S SHERIDAN RD
TULSA, OK  74145-1117

CYNTHIA E. MARTIN
PO BOX 451756
HOUSTON, TX  77245

CYNTHIA PRUITT, ESQUIRE
1202 KIRKWOOD HIGHWAY
WILMINGTON, DE  19805

CYPERT, CROUCH, CLARK, HARWELL
PO BOX 1400
SPRINGDALE, AR  72765

CYPRESS LAWN & TURF EQUIPMENT D.B.A. Z-RIDERS OF TEXAS
12946 GRANT ROAD
CYPRESS, TX  77429

Cyr, Michelle
Green Bay, WI

Czarnecki, Charlene
Sterling Heights, MI

D & D BODY SHOP
1522 S FT HOOD ST
KILLEEN, TX  76542

D & D GOLF CARS INC.
955 W. FIFTH ST
AZUSA, CA  91702

D & J GLASS AND SIGN
1921 MEYER DRURY DRIVE
ARNOLD, MO  63010

D & K AUTO SERVICE
34 CORTE MADERA
CORTE MADERA, CA  94925

D & M SOUNDS
605 SAMS ST
TAYLOR, TX  76574

D&D GOLF CARS, INC.
955 W. 5TH STREET
AZUSA, CA  91702

D&D RETAIL CONSTRUCTION
111 BITTERSWEET CIRCLE
VENETIA, PA  15367

D&D SECURITY TRAINING ACADEMY
4613 PINECREST OFFICE PARK DRIVE
ALEXANDRIA, VA  22312-1442

D&D TRAINING

D&R REPORTING AND VIDEO INC.
ROBINSON RENAISSANCE

119 N. ROBINSON
SUITE 650
OKLAHOMA CITY, OK  73102

D. SIMS CRAWFORD
CHAPTER 13/DEPT SF3
P.O. BOX 830525
BIRMINGHAM, FL  35283-0525

D.A.L. INC.
3977 STATE ROUTE 207
CHILLICOTHE, OH  45601

D.C. CHILD SUPPORT CLEARINGHOUSE
PO BOX 37868
WASHINGTON, DC  20013-7868

D.C. TREASURER
DC OFFICE OF TAX AND REVENUE
6TH FLOOR
941 NORTH CAPITOL STREET
NE WASHINGTON, DC  20002-4265

D.C. TREASURER
CORPORATIONS DIVISION
PO BOX 92300
WASHINGTON, DC  20090

D.C. TREASURER
D.C. OFFICE OF TAX & REVENUE
CORP. EST. FRANCHISE TAX
P.O. BOX 96019
WASHINGTON, DC  20090-6019

D.C. TREASURER
D.C. OFFICE OF TAX AND REVENUE
BEN FRANKLIN STATION
P.O. BOX 601
WASHINGTON, DC  20044-0601

D.C. TREASURER
PO BOX 7792
WASHINGTON, DC  20044-7792

DADELAND STATION ASSOCIATES LTD
BERKOWITZ DEVELOPMENT GROUP
2665 BAYSHORE DR
SUITE 1200
COCONUT GROVE, FL  33133

D'Agostino, Diane
, NJ  8096

D'Agostino, Randy
, NY  11590

Dagraca, Eddie, minor
, MA  1803

Dahl, Mike
PO BOX 230804
Las Vegas, NV

DALCO ELECTRONICS
425 S. PIONEER BLVD

SPRINGBORO, OH  45066

DAMAGE RECOVERY UNIT
PO BOX 405738
ATLANTA, GA  30384-5738

DAMAGE RECOVERY UNIT
PO BOX 842442
DALLAS, TX  75284-2442

DAMIAN H CHESTNUT
8434 HAGUE ROAD
INDIANAPOLIS, IN  46256

DAN RASMUSSEN
122 CEDAR DRIVE
WOODSTOCK, GA  30189

DANA K FRIES
PO BOX 1512
GRAND ISLAND, NE  68802

DANA L. PRIMO
873 LANCE CIRCLE
LANCEVILLE, GA  30043

Dancer, Anthony
,   49022

Danduono, Joseph
700 Coanty Ave., Apt. 311
Secaucas, NJ  33426

Dandurand, Arle

DANIEL BRIDGERS
120 N CHANDLER ST
DECATUR, GA  30030

DANIEL BURNETT

DANIEL ELIE

DANIEL L. ROMO
153 S BRYANT STREET
DENVER, CO  80219

DANIEL R WEISE
1518 W HAZELHURST
FERNDALE, MI  48220

Daniel, Jamila
882A Larkview
Henderson, KY  47715

Daniel, Rachel
411 N.W. 72 Lane
Miami, FL  33143

DANIELS SIGNS
12 NOBLE LANE
PO BOX 213

WEST CHAZY, NY  12992

Daniels, Joe
8255 South Sharon Church Road
Longville, GA  30043

DANNELL SWEARINGER
301 SW 8th STREET
HALLANDALE, FL  33009

Danner, Julie
Weymouth, MA  2184

DANNY L. CLARK
9404 ROMAINE
OVERLAND, MO  63114

DANNY SHADID
6307 WATERFORD BLVD
SUITE 133
OKLAHOMA CITY, OK  73118

DARRICK BAKER
7537 S RAINBOW
#107-59
LAS VEGAS, NV  89139

Daryani, Ayesha
, NJ

Daryani, Charlotte
, NJ

Daryani, Prakash
, NJ

Daudet, Janet
, KS  66604

DAVE BOHN AUTOMOTIVE, INC.
1919 BABCOCK BLVD
PITTSBURGH, PA  15209

Davey, Darcy
928 Seventh Avenue NW
Great Falls, MT  59405

DAVID A. NICE BUILDERS, INC.
4571 WARE CREEK ROAD
WILLIAMSBURG, VA  23188

DAVID A. WHITE
MCCARTER & ENGLISH, LLP
RENNAISSANCE CENTRE
405 N. KING ST, 8TH FLOOR
WILMINGTON, DE  19801

DAVID ABRAMS
1734 C STORRS RD
STORRS, CT  06268

DAVID BAUER, PC
2594 S LEWIS WAY
SUITE A
LAKEWOOD, CO  80227

DAVID GARCIA
GARCIA GRAPHICS
215 DORRIS STREET
SAN ANTONIO, TX  78207-8029

DAVID KATALENNS
3929 1ST STREET
LOUISVILLE, KY  40214

DAVID KRUEST
510 S. AGUILAR DRIVE
APT. C
PUEBLO WAY, CO  81007

DAVID LENOIR
SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS, TN  38101-2751

DAVID LOY AND HIS ATTORNEYS OF RECORD
PRINDLE, DECKER & AMARO, LLP
310 GOLDEN SHORE PARKWAY
LONG BEACH, CA  90802

DAVID M. MAHALICK, PH.D., ABPN
2066 MILLBURN AVE
SUITE 201
MAPLEWOOD, NJ  07040

DAVID MCDAVID  LINCOLN OF PLANO
3333 W PLANO PKWY
PLANO, TX  75075

DAVID MCPHERSON

DAVID NICE BUILDERS
4571 WARE CREEK RD
WILLIAMSBURG, VA  23188

DAVID PENSKE CHEVROLET INC
240 MALL BOULEVARD
KING OF PRUSSIA, PA  19406-0446

DAVID RHODES
1155 ST. LOUIS GALLERIA
ST. LOUIS, MO  63117

DAVID STONE, P.A.
GLOBAL COMMERCE CENTER
1900 COMMERCE PARKWAY
WESTON, FL  33326

DAVID WM RUSIN
CHAPTER 13 TRUSTEE
PO BOX 5816
TROY, MI  48007-5816

DAVID'S AUTO GRAPHIC & SIGN CO
PO BOX 709
SOMERSET, TX  78069

DAVID'S AUTO GRAPHIX & SIGNS
3302 ELMORE PARK RD

BARTLETT, TN  38134

DAVIDSON COUNTY CLERK

Davidson, Lisa

Davin, Carrie
,   34957

Davis, Alexis
6307 NW Maple Ave. Apt. A2
Lawton, OK

Davis, Brenda
6312 Rollang Hills
North Little Rock, AR  72116

Davis, George
Kansas City, MO  64137

DAVIS, HATLEY, HAFFEMAN & TIGHE, P.C.
P.O. BOX 2103
GREAT FALLS, MT  59403-2103

Davis, La Quanda
Roseland, NJ  8837

Davis, Lauren
Oklahoma City, OK  73118

Davis, Michelle

Davis, Nancy
Riverside, CA  92503

Davis, Richard
6724 South River Drive
Baltimore, MD

Davis, Sandra
1911 Hudson Road
St. Louis, MO  63103

Davis, Shaneise
Bismark, ND

Davis, Tiana
, MD

Davisson, Sydney
2505 Ivystone Trail
Buford, GA  30519

Dawkins, Denise

Dawo, Susan
7401 Shone Road, Apt. 2H
Brooklyn, NY  7095

DAY WIRELESS SYSTEMS {20}
PO BOX 22949

MILWAUKIE, OR  97269

DB GRAPHICS
104 NOXON ROAD
SUITE 3
POUGHKEEPSIE, NY  12603

DBP CHICAGO
656 WEST RANDOLPH
#4W
CHICAGO, IL  60661

DC - BUCKLEYS RENEWAL CENTER


DC CHILD SUPPORT
PO BOX 37868
WASHINGTON, DC  20013-7868

DC DOES
DEPT OF EMPLOYMENT SERVICES
TAX DIVISION
P.O. BOX 96664
WASHINGOTN, DC  20090-6664

DC TREASURER


DC TREASURER
1100 4TH STREET, SW
WASHINGTON, DC  20024

DCJS
4 TOWER PLACE
4TH FLOOR
ALBANY, NY  12205

DDR ASPEN GROVE LIFESTYLE CENTER LLC
7301 S SANTA FE DRIVE
SUITE 550
LITTLETON, CO  80120

DDR URBAN, LP
95 S. PINE AVE
LONG BEACH, CA  90802

De La Rosa, Ace
1860 Coral Way
Coral Gables, FL

De la Torre, Gabriel (minor)
13220 SW 35 Terrace
Miami, FL

DEACONESS COMP CENTER
329 W. COLUMBIA ST
EVANSVILLE, IN  47710

DEATRICK & SPIES
PO BOX 4668
LOUISVILLE, KY  40204

DEB PUCKETT & ASSOCIATES
636 OLD IVY ROAD
ATLANTA, GA  30342

DEBBIE FRANKLIN LAUSEN
712 WINROCK DRIVE
HOUMA, LA  70360

DeBerardis, Haley
, RI

DEBORAH DROSKI
11 NICKEL CT
BALTIMORE, MD  21220

DEBORAH KRUSACHE BRUCK,
BRUCK LAW OFFICE
322 EAST MICHIGAN ST  6TH FLOOR
MILWAUKEE, WI  53202

DEBORAH KRUSCHE BRUCK
BRUCK LAW OFFICES S.C.
322 EAST MICHIGAN ST  6TH FLOOR
MILWAUKEE, WI  53020

DEBORAH KRUSCHE BRUCK
BRUCK LAW OFFICES, S.C.
322 E. MICHIGAN ST  6TH FLOOR
MILWAUKEE, WI  53020

Debose, James
St. Louis, MO

DECAL DOCTOR
260 OLD COUNTRY RD.
BELMONT, CA  94002

Decamella, Cheryl
5208 Karlsburg Place
Palm Harbor, FL  33607

DeCarlo, Patrick
, PA  15123

DECATUR ELECTRONICS COMMUNICATIONS LLC
1222 4TH AVENUE, SE
DECATUR, AL  35601

DECATUR TOWNSHIP
OF MARION COUNTY
SMALL CLAIMS COURT
3750 S FOLTZ RD
INDIANAPOLIS, IN  46221

Deckard, Michael
Indianapolis,, IN  46204

Decker, Sean
, AZ  85004

Dee, Benjamin
Oakland, CA  94520

Dee, Susanna
Oakland, CA  94520

DEER PARK TOWN CENTER MANAGEMENT OFFICE
20530 N. RAND ROAD

SUITE 133
DEER PARK, IL  60010

DEERFIELD POLICE DEPARTMENT
850 WAUKEGAN ROAD
DEERFIELD, IL  60015

DEERFIELDS BAKERY
813 NORTH WAUKEGAN ROAD
DEERFIELD, IL  60015

DEFIANCE MUNICIPAL COURT
665 PERRY ST
DEFIANCE, OH  43512

DEGARA PLLC
5249 RELIABLE PARKWAY
CHICAGO, IL  60686-0052

DEGGY CORP.
15225 NW 77th AVENUE
SUITE #203
MIAMI LAKES, FL  33014

DeGuevara, Martha
Brea, CA  92821

Deguiseppe, Che


DEKALB COUNTY
INTERNAL AUDIT
PO BOX 100020
DECATUR, GA  30031-7020

DEKALB MEDICAL CENTER
PO BOX 102204
ATLANTA, GA  30368

Del Amo Ownership
Torrance, CA  90503

DEL MONTE CENTER
c/o AMERICAN ASSETS INC.
11455 EL CAMINO REAL, SUITE 200
SAN DIEGO, CA  92130

Delaney, Tom
4 Fairfield Drive
Aondale Estates, GA  30326

Delapp (minor), Rachel
Knoxville, TN  37919

DeLapp, Rachael
276 Sheffield Chase
McDonough, TN  37919

DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA, PA  19101-1780

Delaware Div of Revenue
PO Box 8735

Wilmington, DE  19899-8735

DELAWARE DIVISION OF CHILD SUPPORT
PO BOX 12287
WILMINGTON, DE  19850

DELAWARE DIVISION OF REVENUE
PO BOX 8750
WILMINGTON, DE  19899-8750

DELAWARE DIVISION OF REVENUE
PO BOX 8754
WILMINGTON, DE  19899-8751

Delaware Sec of State
Division of Corporations
PO Box 74072
Baltimore, MD  21274-4072

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509

DELAWARE STATE POLICE
PO BOX 430
DOVER, DE  19903

DELAWARE UNEMPLOYMENT COMPENSATON FUND
DELAWARE DEPT OF LABOR
DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 41785
PHILADELPHIA, PA  19101-1785

DELAWRE DIVISION OF CHILD SUPPORT
PO BOX 12287
WILMINGTON, DE  19850

DeLeon, Rayan
Edison, NJ  8837

Delgado-Perez, Altagracia
, OT

Deliz, Juan
53-14 Quail Ridge Drive
Plainsboro,, NJ  8646

DELL MARKETING L.P.
c/o DELL USA L.P.
P.O. BOX 802816
CHICAGO, IL  60680-2816

DELTA GAMMA FRATERNITY
800 S MIAMI ST
HARRISBURG, VA  22807

DELTA MEDICAL CENTER
PO BOX 27547
LANSING, MI  48909

DELTA RENOVATIONS INC.
422 NORTH HOUGH STREET
BARRINGTON, IL  60010-3029

DENIS A. DOWNEY
1185 FM 802
SUITE 3
BROWNSVILLE, TX  78526

DENISE E. IVES AND BRIAN S. PEARL, ESQ.
2404 NE 9TH ST
FT. LAUDERDALE, FL  33304

DENIZ BROWN TAX ASSESSOR-COLLECTOR
EAGLE PASS INDEPENDENT SCHOOL DISTRICT
PO BOX 1530
EAGLE PASS, TX  78853-1530

DENNIGAN CAHILL SMITH, PC
116 VILLAGE BLVD
SUITE 307
PRINCETON, NJ  08540

DENNIS LEVINE & ASSOCIATES
PO BOX 707
TAMPA, FL  33601

DENNIS RICHMAN SERVICES FOR THE PROFESSIONAL, INC.
1500 JFK BLVD
SUITE 1706
PHILADELPHIA, PA  19102

DENNIS W. THOMAS
1433 N. MANGOLIA DRIVE
WEST PALM BEACH, FL  33401

Dennis, Sheila
8054 W. 21st Ct.
Hialeah, FL

DENVER DEPT OF EXCISE & LICENSING


DENVER HEALTH AND HOSPITAL
PO BOX 17989
DENVER, CO  80217-0989

DEPARTMENT 176401
TJ PALM BEACH ASSOCIATES LTD
PO BOX 67000
DETROIT, MI  48267-1764

DEPARTMENT 189501
DOLPHIN MALL ASSOCIATES LTD
P.O. BOX 67000
DETROIT, MI  48267-1895

DEPARTMENT 241501
STONY POINT FASHION PARK ASSOCIATES
PO BOX 67000
DETROIT, MI  48267-2415

DEPARTMENT 266901
TRG CHARLOTTE LLC
PO BOX 67000
DETROIT, MI  48267-2669

DEPARTMENT 52001
FAIRLANE TOWN CENTER LLC

```
P.O. BOX 67000
DETROIT, MI  48267-0520

DEPARTMENT 52701
TWELVE OAKS MALL LP
PO BOX 67000
DETROIT, MI  48267-0527

DEPARTMENT 53501
SHORT HILLS ASSOCIATES LLC
PO BOX 67000
DETROIT, MI  48267-0535

DEPARTMENT 55501
WEST FARMS MALL LLC
PO BOX 67000
DETROIT, MI  48267-0555

DEPARTMENT 56501
FAIRFAX COMPANY OF VA
PO BOX  67000
DETROIT, MI  48267-0565

DEPARTMENT 56801
RICH TAUBMAN ASSOCIATES
PO BOX 67000
DETROIT, MI  48267-0568

DEPARTMENT 57901
SUNVALLEY SHOPPING CENTER LLC
PO BOX 67000
DETROIT, MI  48267-0579

DEPARTMENT 58801
LA CIENEGA PARTNERS LIMITED PARTNERSHIP
PO BOX 67000
DETROIT, MI  48267-0588

DEPARTMENT INDUSTRIAL RELATION
ACCOUNTING-TIC FUND 096.01
P.O. BOX 420603
SAN FRANCISCO, CA  94142-0603

DEPARTMENT OF ASSESSMENTS
& TAXATION
STATE OF MARYLAND
301 WEST PRESTON ST #801
BALTIMORE, MD  21201-2395

DEPARTMENT OF ATTORNEY GENERAL
150 S. MAIN ST.
PROVIDENCE, RI  02903

DEPARTMENT OF COMMERCE & INSURANCE


DEPARTMENT OF FINANCIAL
INSTITUTIONS
DRAWER 978
MILWAUKEE, WI  53293-0978

DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION
DIVISION OF PROFESSIONAL REGULATION
PO BOX 7007
SPRINGFIELD, IL  62791-7007
```

DEPARTMENT OF HEALTH CARE SERVICES

DEPARTMENT OF INDUSTRIAL RELATIONS
649 MONROE STREET
MONTGOMERY, AL  36131

DEPARTMENT OF JUSTICE
PO BOX 14506
SALEM, OR  97309-0420

DEPARTMENT OF LICENSING

DEPARTMENT OF MOTOR VEHICLES

DEPARTMENT OF PROFESSIONAL LICENSING
PO BOX 146741
SALT LAKE CITY, UT  84114

DEPARTMENT OF PUBLIC LICENSING

DEPARTMENT OF PUBLIC SAFETY

DEPARTMENT OF REGULATIONS AND LICENSING
PO BOX 8935
MADISON, WI  53708-8935

DEPARTMENT OF REVENUE
STATE OF MONTANA
PO BOX 6309
HELENA, MT  59604-6309

DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0150

DEPARTMENT OF REVENUE SERVICES
P.O. BOX 5089
HARTFORD, CT  06102-5089

DEPARTMENT OF SOCIAL SERVICES
PO BOX 260222
BATON ROUGE, LA  70826-0222

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
41 STATE STREET
ALBANY, NY  12231-0002

DEPARTMENT OF STATE
DIVISION OF LICENSING
PO BOX 22001
ALBANY, NY  12201-2001

DEPENDABLE AUTO BODY INC.
110 RECTOR STREET
STATEN ISLAND, NY  10310

DEPENDABLE PAINT & BODY SHOP INC
3404 EAST BUS HWY 190

KILLEEN, TX  76543-0190

DEPOTEXAS
6500 GREENVILLE AVE
SUITE 445
DALLAS, TX  75206

Dept of Finance & Admin
Corporation Income Tax Section
PO Box 919
Little Rock, AR  72203-0919

DEPT OF FINANCIAL & PROFESSIONAL REGULATION
DIVISION OF PROFESSIONAL REGULATION
PO BOX 7007
SPRINGFIELD, IL  62791-7007

DEPT OF LABOR & INDUSTRIES
P.O. BOX 24106
SEATTLE, WA  98124-1022

Dept of Revenue Services
State of Connecticut
PO Box 2967
Hartford, CT  06104-2967

DEPT OF SAFETY

DEPT OF SOCIAL SERVICES
PO BOX 260222
BATON ROUGE, LA  70806

DEPT OF STATE, DIVISION OF LICENSING SERVICES

DEPT. OF COMMERCE &
CONSUMER AFFAIRS
BUSINESS REGISTRATION DIVISION
P.O. BOX 113600
HONOLULU, HI  96811

DEPT. OF FINANCE & ADMINISTRATION
PO BOX 3861
LITTLE ROCK, AR  72203-3861

DEREK JOHNSON
514 N TACOMA STE 105
INDIANAPOLIS, IN  46220

DEREK TRUSS
1441 S. LIBERTY DR
BLOOMINGTON, IN  47403

DERRELL BURDETTE
AP OFFICE
1110 LONDON STREET
MYRTLE BEACH, SC  29577

DE'S AUTO CENTER 2001
571 PENNSYLVANIA AVENUE
ELIZABETH, NJ  07201

DeSantiago, Umberto

DESERT RIDGE CLEANERS
21001 N. TATUM BLVD. #78
PHOENIX, AZ  85028

DESERT RIDGE URGENT CARE NEXTCARE
PO BOX 21151
MESA, AZ  85277

DESIGNLAB, INC.
PO BOX 27133
GREENVILLE, SC  29616

DESTIN MAYES

DES-UI TAX
ARIZONDA DEPT OF ECONOMIC SECURITY
EXPERIENCE RATING  UNIT
SITE CODE 911B-2
PO BOX 6028
PHOENIX, AZ  85005-6028

DETEX
302 DETEX DRIVE
NEW BRAUNFELS, TX  78130-3045

DETTA D. CORONA
3514 ARMSTRONG AVE
DALLAS, TX  75205-3921

DEVARGAS CENTER ASSOCIATES, LP
C/O FIDELIS RELATY PARTNERS, LTD
19 BRIAR HOLLOW LANE
SUITE 100
HOUSTON, TX  77027

Developers Diversified
3300 Enterprise Parkway
Beachwood, OH

DEVELOPERS DIVERSIFIED REALTY
ATTN:  NOREEN DISTAULO
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DEVIN P. COLLETT
4411 STANLEY AVE
DOWNERS GROVE, IL  60515

DeVita, Lisa
191 Dakota Street
Ronkakoma, NY  11755

Devlin, Eileen
8 Layne Road
Somerset, NJ  7078

Devora, Linda

Dezotell, Sharon
Braintree, MA  2184

DHL EXPRESS (USA) INC.

14105 COLLECTIONS CTR DRIVE
CHICAGO, IL  60693

DHL EXPRESS (USA), INC.
FILE 30688
PO BOX 60000
SAN FRANCISCO, CA  94160

DIAGNOSTIC IMAGING INC.
PO BOX 3390
CLARKSVILLE, TN  37043

DIAGNOSTIC IMAGING SPECIALISTS, PA.
PO BOX 591
COLUMBUS, GA  31902-0500

DIAGNOSTIC RADIOLOGY CONSULT
PO BOX 2038
OKLAHOMA CITY, OK  73101-2038

DIAGNOSTIC RADIOLOGY IMAGING
PO BOX 2080
EDMOND, OK  73083

DIAMOND AUTO BODY
150 SOUTH MEADOWS PARKWAY
RENO, NV  89511

Diamonds, Milanj
King Of Prussia Plaza
King Of Prussia, PA

DIANA GUZMAN


Diana Rose Wede
3250 Moss Oak Drive
Doraville, GA  30345

DIANE GIBSON AND HER ATTORNEY OF RECORD
LAW OFFICE OF BARRY PASTERNAK
1230 COLUMBIA STREET
SUITE 930
SAN DIEGO, CA  92101

DIANNE JONES & ASSOCIATES
PO BOX 1736
PACIFIC PALISADES, CA  90272

DiBenedetto, Alyse
1053 Sinclair Avenue
Staten Island, NY

Dibrizzi, Gloria
71 Buffington Avenue
Staten Island, NY

Dicamillo, Mario
Brooklyn, NY  8837

Dicienzo, Angelina
26 Van Buren Street
Taunton, MA  2780

DICK WITHAM FORD - VW

2033 LA PORTE ROAD
WATERLOO, IA  50702

DICKIE, McCAMEY & CHILCOTE, P.C.
TWO PPG PLACE
SUITE 400
PITTSBURGH, PA  15222-5402

Dickinson, Mary
2707 Hillrise Drive
Las Cruces, NM

DICK'S SPORTING GOODS


DICKSTEIN SHAPIRO LLP
PO BOX 759110
BALTIMORE, MD  21275-9110

Didlelot, Mary
Lake Charles, LA  70601

DIEGO LOMBARDO
4260 5TH STREET
VERO BEACH, FL  32968

Diehl, Charles
448 Shirley Manor Road
Baltimore, MD

Diem, Rose
1509 SW Pitts Ave.
Port Saint Lucie, FL  33414

DiFrancesco, Marcello
13006 Rhapsody Lane
Silver Springs, MD  21044

Diggs, Kia Rai
, IL

DIGITAL RIVER GMBH
88259 EXPEDITE WAY
CHICAGO, IL  60695-0001

DIGITAL SECURITY CONCEPTS INC
A DIVISION OF 915548 ONTARIO, INC.
PO BOX 1504
KINGSTON, ON  K7L 5C7 Canada

Dillards
Store #724 - Highland Mall
Austin, TX

DINERS CLUB
P.O. BOX 6012
CAROL STREAM, IL  60197-6012

DION & GOLDBERGER


DiPaolo, Debora
1899 Bellemeade Drive
Clearwater, FL  33761

DIPESO CHIROPRACTIC CTR
2404 PLEASANTVILLE RD
# 6
FALLSTON, MD  21047-2099

DIPIETRO & ASSOCIATES
101 W. MCKNIGHT WAY
SUITE B
GRASS VALLEY, CA  95949

DiPietro, Jonathan
, OH

Dipippo, Margaret
New York, NY  10601

DIRECTOR OF FINANCE - BALTIMORE
BUREAU OF REVENUE COLLECTIONS
200 HOLLIDAY STREET
BALTIMORE, MD  21202

DIRECTOR OF REVENUE

DIRECTORY OF MAJOR MALLS INC.
PO BOX 837
20 NORTH BROADWAY
NYACK, NY  10960

DIRECTV
PO BOX 9001069
LOUISVILLE, KY  40290-1069

DISCOVER MILLS MALL
5900 SUGARLOAF PARKWAY
LAWRENCEVILLE, GA  30043

DISTASIO LAW FIRM
2107 WEST CASS STREET
SUITE A
TAMPA, FL  33606

DISTRICT COURT - SMALL CLAIMS
205 GOVERNMENT STREET
ROOM 317
MOBILE, AL  36644

DISTRICT COURT OF MD
ATTN:  WAGE GARNISHMENTS
170 E. MAIN ST
ELKTON, MD  21921

District Of Columbia
Washington, DC  20019

DIVERSE CAREERS
PO BOX 3024
CORONA, CA  92878

DIVERSIFIED COLLECTION SERVICES
PO BOX 9063
PLEASENTON, CA  94566-9063

DIVERSIFIED COLLECTIONS SERVICES
PO BOX 070949

CHARLOTTE, NC  28279-0949

DIVERSIFIED ELECTRONICS INC.
P.O. BOX 566
FOREST PARK, GA  30298

DIVERSIFIED LEGAL SERVICE
4335 PIEDRAS DRIVE WEST # 211
SAN ANTONIO, TX  78228

DIVERSIFIED RADIOLOGY OF COLORADO
PO BOX 173840
DENVER, CO  80217

DIVISION OF CHILD SUPPORT
PO BOX 14059
LEXINGTON, KY  40512

DIVISION OF EMPLOYMENT SECURITY
PO BOX 888
JEFFERSON CITY, MO  65102-0888

DIVISION OF LABOR AND INDUSTRY/MOSH
10946 GOLDEN WEST DRIVE
SUITE 160
HUNT VALLEY, MD  21031

DIVISION OF LICENSING


DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING


DIVISION OF TAXATION
CITY OF MAUMEE
400 CONANT STREET
MAUMEE, OH  43537-3300

DIVISION/EMPLOYMENT SECURITY
MISSOURI DEPT OF LABOR
P.O. BOX 888
JEFFERSON CITY, MO  65102-0888

DIVISIONS OF CORPORATIONS


Dixon, Charlotte


DLJ FOODS, INC.
7250 LANTANA AVE
ABILENE, TX  79606

DMV RENEWAL
P.O. BOX 942894
SACRAMENTO, CA  94294-0894

DMV STATE OF CONNECTICUT
PO BOX 150444
HARTFORD, CT  06115

DO & DO TRAINING ACADEMY


Dobbs, Michaela

5002 N. 13th Avenue
Ozark, MO  65804

DOCTORS CARE SC - MIDLANDS
PO BOX 890790
CHARLOTTE, NC  28289

DOCTORS ON DUTY MEDICAL GROUP
P.O. BOX 2300
SALINAS, CA  93902-2300

DOCUMENT TECHNOLOGIES, INC.
101 W. MAIN ST
SUITE 3500
NORFOLK, VA  23510

DOCUMENT TECHNOLOGIES, INC.
100 S. ASHLEY DR
SUITE 300
TAMPA, FL  33602

Dodd, Beau
Brea, CA  92821

DOHERTY & PROGAR
200 WEST ADAMS STREET
SUITE 2220
CHICAGO, IL  60606-5231

DOL - OSHA
US DOL/OSHA
7935 E. PRENTICE AVE
#209
GREENWOOD VILLAGE, CO  80111

Dolin, Jackson
Knoxville, TN  37919

DOLPHIN MALL
11401 NW 12th Street
MIAMI, FL  33172

DOMENIC & SONS PAINT & BODY
1011 S. SANTA FE AVE
PUEBLO, CO  81006

Dominguez, Jose
, FL  33710

Dominguez, Nancy

DOMINION SHOOTING RANGE
106 TURNER ROAD
RICHMOND, VA  23225

DON ALLISON
SECURITY & FIREARMS INSTRUCTOR
2220 EAST BIJOU
SUITE 208
COLORADO SPRINGS, CO  80901

DON CHALMERS FORD MOTOR COMPANY
2500 RIO RANCHO BLVD
RIO RANCHO, NM  87124

DON DENDY


DONA ANA COUNTY
SHERRIFF DEPARTMENT


Donahue, Anthony
, HI

Donahue, Taryn
273 Remsen Road
Wading River, NY  11755

DONALD BROWN
2860 BERNICE ROAD
LANSING, IL  60438

DONALD HUBBARD ESQ
2100 GARDEN ROAD
SUITE F
MONTEREY, CA  93940

DONALD J MEROLLA, CONSTABLE
PO BOX 205
BRUNSWICK, NJ  08903

DONALD LANTZ


DONALD M. TEMPLE PC
TEMPLE LAW OFFICES
1229 15th STREET SW
WASHINGTON, DC  20005

DONALD MOORE
3552 WEST FORK DRIVE
HOUSE SPRINGS, MO  63051

DONALD P. LANTZ


DONALD PARKER
C/O LAW OFFICES OF DEBRA THOMAS
6600 YORK ROAD, SUITE 104
BALTIMORE, MD  21212

DONALD W. STORY
800 MAIN ST
#347
DUNEDIN, FL  34698

Donaldson, Brian
1800 South Second Street
Springfield, IL  62704

DONLAD F D/ANTUONO PC
SCHNELL & D'ANTUONO PC
1120 LINCOLN STREET
DENVER, CO  80203

DONNA BROWN
7 SUMERTON PLACE
ST. CATHERINES, ON  L2N 5V9

DONNA HULBURT
15982 WEST PRESERVE LOOP
CHINO, CA  91710

D'Onofrio, Philip
44 Lagoon Drive East
Ocean, NJ  8837

DONOVAN COURT REPORTING, INC.
2315 STANFORD COURT
SUITE 301
NAPLES, FL  34112

Dooley, Sean
Staten Island, NY

DOR
PO BOX 55144
BOSTON, MA  02205-5144

Doria, Vincent
49 N. Sweetytown Rd.
Middle Island, NY  11755

DORIS MALOY
LEON COUTNY TAX COLLECTOR
P.O. BOX 1835
TALLAHASSEE, FL  32303-1835

DOTTINGER DESIGN INC
20 PASSAIC AVE
POMPTON LAKES, NJ  07442

DOUG BELDON, TAX COLLECTOR
HILLSBOROUGH COUNTY
PO BOX 30012
TAMPA, FL  33630-3012

DOUGHLAS M. RICKS
4439 MILL GROVE TERRACE
DOUGLASVILLE, GA  30135

DOUGLAS A.S. CHALMERS, M.D., F.A.C.S
123 COLUMBIA TURNPIKE
SUITE 102 B
FLORHAM PARK, NJ  07932

Douglas Alan Lyle
4627 Highland Drive
Gainesville, GA  30519

Douglas, Coffman
,   79160

Douglas, Elsa
7068 Spencer Street
Omaha, NE  68114

Douglas, Gilbert

Dowd, Dorothy
Indianapolis, IN  33324

Dowling, Jameel


DOWNTOWN CAR WASH MGMT LLC
DBA RUSSELL SPEEDERS CAR WASH
311 WEST MAIN STREET
STAMFORD, CT  06902

DOWNTOWN DADELAND MASTER ASSOCIATION INC
ATTN: JOANNA ERVIN
9010 SW 72nd COURT
MIAMI, FL  33156

Doyle, Sarah
Ocoee, FL  34761

DPR TRAINING SERVICES
664 O'NEIL ROAD
WEST CHAZY, NY  12992

DPS
2102 W. ENCANTO BLVD
PHOENIX, AZ  85005-6638

DPSST
4190 AUMSVILLE HWY SE
SALEM, OR  97317

DR. DM MAHALICK, PH.D., ABPN
2066 MILLBURN AVE
SUITE 201
MAPLEWOOD, NJ  07040

DR. ROBERT YANCEY
3104 GEORGIA AVENUE NW
WASHINGTON, DC  20010-2977

DR. ZAIDA T. CRUZET


Dreik, Monica
4 Chestnut West 10
Randolph, MA  2301

DREW ECKL & FARNHAM, LLP
880 W. PEACHTREE ST
PO BOX 7600
ATLANTA, GA  30357

Driskoll, Gene
3123 Joyce Avenue
Knoxville, TN  37919

Droski, Bradley
11 Nicke Ct.
Baltimore, MD

DRP TRAINING
664 O'NEIL ROAD
WEST CHAZY, NY  12992

DRS HSP MANTECA
FILE 57435
LOS ANGELES, CA  90074

Drummond, Wayne
,   11746

DRX HAMILTON, LLC
2222 ROUTE 33
SUITE H
HAMILTON, NJ   08690-1752

DS & Diamonds, Inc.
Tyler, TX

DS REPORTING SERVICE
165 NORTH CANAL STREET
SUITE 1427
CHICAGO, IL   60606

Dubose, Fay
, CA   92392

Dudley II, Terry
339 SE Lawrence, Apt C
Topeka, KS   66604

Dudley, Chanell
2345 SE Bellview, Apt A
Topeka, KS   66604

DUFF & PHELPS SECURITIES, LLC
9078 PAYSPHERE CIRCLE
CHICAGO, IL   60674

DUFFY DESIGN WORKS LLC
700 COMMERCIAL DRIVE #140
OAK BROOK, IL   60523

Duffy, Lauren
42 Store Park Place
Perry Hall, MD

Dugan, Steven Ray
Oklahoma City, OK   73118

Dukes, Thomas
1211 S. Eads Street, Apt. 1009
Arlington, VA

Dull, Bruce
Alpharetta, GA   30326

Dumalan, Irene
1724 Elwene St.
Honolulu, HI

Dundee Realty Corp
Atlanta, GA   30331

Dunham, Courtney
Green Bay, WI

Dunko, Barbara
, CT

Dunn, Ally
5521 East Hawthore Circle
Greenwood Village, CO

Dunne, Brad
9 Willow Rd.
Churchville, PA  19020

DuPont, Susan
103 Brian Drive
Crestview, FL  32569

Dupre, Tina
Houma, LA  94545

Dupree, Michelle
Portland, OR  97217

Duran, Aracelis
2151 Lejeune Rd.
Coral Gables, FL  33012

Duran, Pedro
2151 LeJeune Rd.
Coral Gables, FL  33012

Durfee, William
LaGuna Hills, CA

Durham, Gina
, NJ  8041

Durr, Larry
3048 N Drake #1
Chicago, IL  60173

DURRETTECRUMP PC
ATTORNEYS AND COUNSELORS AT LAW
1111 EAST MAIN STREET - 16th FLOOR
RICHMOND, VA  23219

DUSTIN ARMITAGE
3502 BURCHVALE ROAD
WENATCHEE, WA  98801

DUTCH CLEANERS
3875 PEACHTREE RD NE
ATLANTA, GA  30319

DUTCH MAID CLEANERS
1122 WAUKEGAN ROAD
GLENVIEW, IL  60025-3037

Dvorak, Gary
1500 Ahsbury
Lemont, IL  60462

DWD
P.O. BOX 7945
MADISON, WI  53707

DWD UI
DIVISION OF UNEMPLOYMENT
PO BOX 78960
MILWAUKEE, WI  53278-0960

DWIGHT'S AUTO BODY
999 S EASTWOOD DR

WOODSTOCK, IL  60098

Dyda-Schmid, Regina
11820 Old School Rd.
Glen Allen, VA  23229

Dykes, Merlen
2703 Ovett Moselle Road
Ovett, MS

E GRAPHIX
1976 GREELEY MALL
GREELEY, CO  80631

E. ARNOLD JOHNSON, D.O. PC
1758 PARK PLACE
STE 105
MONTGOMERY, AL  36106

E.C. CUSH COMPANY
9009 WILDBERRY COURT
BOONSBORO, MD  21713

E.C.B. DOOR SUPPLY
24501 HUFSMITH KOHRVILLE RD
SUITE 500
TOMBALL, TX  77375

Ealy, Brandon
2795 River Hills Road
Fort Madison, IA  52806

EAN SERVICES LLC
PO BOX 402383
ATLANTA, GA  30384-2383

EARL'S SUPER LIQUORS
833 SOUTHERN AVE
OXON HILL, MD  20745

EARNED INCOME TAX OFFICER
BUTLER AREA SCHOOL DISTRICT
110 CAMPUS LANE
BUTLER, PA  16001

EAST BATON ROUGE SHERIFF
SID J GAUTREAUX III
PO BOX 91285
BATON ROUGE, LA  70821-9285

EAST COAST BICYCLES
1910 COLLEY AVENUE
NORFOLK, VA  23517

EAST COAST ELECTRONICS
57 SLAB BRIDGE ROAD
ASSONET, MA  02702

EAST COAST FIRE EQUIPMENT
165 N CLEARY ROAD
#B2
WEST PALM BEACH, FL  33413-1645

EAST TEXAS EMERGENCY PHYSICIANS
PO BOX 6455

TYLER, TX  75711

EAST TEXAS MEDICAL CENTER
PO BOX 7000
TYLER, TX  75711-7000

EAST VALLEY UNIFORMS,INC
8815 W. PEORIA AVE.
SUITE #5
PEORIA, AZ  85345

EASTERN MAINE MEDICAL CENTER
PO BOX 404
BANGOR, ME  04402-0404

EASTPOINT MALL
ATTN:  GERI MOORE
7839 EASTPOINT MALL, STE 10
BALTIMORE, MD  21224

EASTPOINTE RADIOLOGISTS PC
PO BOX 64000
DRWR 64751
DETROIT, MI  48264-0751

EATON GROUP ATTORNEY'S LLC
PO BOX 3001
BATON ROUGE, LA  70821-3001

Eaton, Beth
Chesapeake, VA  23321

Eaton, Jerry & Lauren
,   40202

Ebara, Masato
48 Camelback Ct.
Pleasant Hill, CA  94520

EBENS ALEXIS
2183 AKERS MILL ROAD B10
ATLANTA, GA  30339

EBONY ADAGUN
1320 W. 107TH ST
# 1
LOS ANGELES, CA  91801

Ebrahmoff, Maryam
Westminster, CA  92683

EBW ELECTRONICS INC.
13110 RANSOM STREET
HOLLAND, MI  49424

ECMC
P O BOX 419040
RANCHO CORDOVA, CA  95741-9040

ECMC
LOCKBOX #7096
PO BOX 75848
ST PAUL, MN  55175-0848

ECO TECHNOLOGIES INC

7 LANCEPINE PLACE
THE WOODLANDS, TX  77382

ECONO AUTO PAINTING
& BODY WORKS
2280 METROPOLITAN PKWY
ATLANTA, GA  30315

ECONOMY AUTO BODY
114 SELLECK ST
STAMFORD, CT  06902

ECONOMY SIGNS
1732 JUDY DR
RIPON, CA  95366

ECR, INC.
1934 HIGHWAY 85 NORTH
JONESBORO, GA  30238

ED & JIM'S BODY SHOP
8902 AUDREY AVENUE
BALTIMORE, MD  21234-2806

ED SCHMID
1600 BONNER ST
FERNDALE, MI  48220

Eddie Bell Williams
Savannah, GA  31406

Eddleman, Martha
1509 Stone Crest
Richardson, TX

Eddleman, Martha
1589 Stonecrest
Richardson, TX  47374

EDEN & NEY ASSOCIATES INC.
16650 59A AVENUE
SURREY, BC  V3S 4N9

EDEN BICYCLES
3318 VILLAGE DRIVE
CASTRO VALLEY, CA  94546

EDFUND,ACCOUNTS RECEIVABLE
AWG OFFICE
PO BOX 419040
RANCHO CORDOVA, CA  95741

EDGELEY A MYERS, ESQ
PO BOX 26325
MACON, GA  31221

Edling, Julie
, TX  78205

EDMOND REG MED CTR LLC
PO BOX 409167
ATLANTA, GA  30384-9167

EDMUND F.X. DEVLIN
801 ASBURY AVENUE

```
SUITE 515
OCEAN CITY, NJ  08226

EDNA B. FOA
1767 SENTRY PARKWAY WEST
SUITE 315
BLUE BELL, PA  19422

EDUCATIONAL CREDIT MGMNT CORP
PO BOX 75848
ST PAUL, MN  55175-0848

Edward Rezek
Thomas E. Back, Esq.
The Beck Law Firm
10377 Los Alamitos Blvd
Los Alamitos, CA  90720

EDWARD SCHNEIDER, MD
2616 SOUTH AVENUE
WAPPINGER FALLS, NY  12590

Edwards, Christal
41 3rd Avenue
Shalimar, FL  32569

Edwards, Elizabeth


Edwards, Katherine
1940 E. 166th Place
South Holland, IL  60409

Edwards, Michael
1104 Chicago Ave. #6
Oak Park, IL

EG RETAIL


Ehrenkranz, Carol
1135 Pasedena Avenue
Pasedena, FL  33710

Ehrhat, Angela


EISENHOWER MEDICAL CENTER
DEPARTMENT NO 7969
LOS ANGELES, CA  90084-7969

EISENHOWER RADIOLOGY MED GROUP
PO BOX 910329
SAN DIEGO, CA  92191-0329

Eisenzimmer, Edith
115 Beechwood Drive
New Britain, CT

EJSR GROUP CORP
AVE. LAUREL 3-A-3
LOMAS VERDES
BAYAMON, PR  00959

EL SEGUNDO CHAMBER OF COMMERCE
```

427 MAIN ST
EL SEGUNDO, CA  90245-3003

EL SEGUNDO FIRE
314 MAIN ST
EL SEGUNDO, CA  90245

EL SOBRANTE SCHWINN CYCLERY
5057 EL PORTAL DRIVE
EL SOBRANTE, CA  94803

Elbrecht, Karen
, NC

El-Burki, Aminah
5436 Chestnut Street
Philadelphia, PA

Eldridge, Latrina
, CA  92108

ELECTRIC CAR DISTRIBUTORS INC.
71441 HWY 111
RANCHO MIRAGE, CA  92270

ELECTRONIC SERVICE CENTER
800 ARKANSAS BLVD
TEXARKANA, AR  71854

ELECTRONIC SYSTEMS
369 EDWIN DRIVE
VIRGINIA BEACH, VA  23462-4522

ELECTRONIC TIMES
3301 WEST MACARTHUR BOULEVARD
SANTA ANA, CA  92704

ELEGANCE IN MEATS
3135 DUNDEE ROAD
NORTHBROOK, IL  60062

Elfadel, Najai
114 Ludwig Lane
Staten Island, NY

Elisee (M. Andre), Gislaine
, FL

ELITE DOCUMENT TECHNOLOGY
403 N. STEMMONS FREEWAY
SUITE 100
DALLAS, TX  75207

ELITE REPORTING COMPANY
67 SAINT ANDREWS ROAD
SEVERNA PARK, MD  21146

ELITE SECURITY & INVESTIGATION
2809 ART MUSEUM DRIVE
SUITE 207
JACKSONVILLE, FL  32207

ELIZABETH ANDERSON MD
DEPARTMENT 888213
KNOXVILLE, TN  37995-8213

ELIZABETH GALLO COURT REPORTING LLC
2900 CHAMBLEE TUCKER ROAD
BUILDING 13
ATLANTA, GA  30341

ELIZABETH PAIGE BOGGS


ELK GROVE RADIOLOGY S.C.
75 REMITTANCE DR
SUITE 6500
CHICAGO, IL  60675-6500

ELKHART SUPERIOR COURT
101 N. MAIN STREET
GOSHEN, IN  46526

Elkin, Adam


ELLEN CROSBY, TRUSTEE
PO BOX 1838
MEMPHIS, TN  38101

Ellender, Christine
Attn: Bruce Jones
Sulphur, LA  70601

Ellington, Beverly


ELLIS & SALAZAR BODY SHOP
4501 SOUTH CONGRESS
AUSTIN, TX  78745

Ellis, Velma
1520 55th St. South
Gulfport, FL  33710

Ellson, A.


Elorie, Nicholis
226 North Phelps Street
Youngstown, OH

ELPF HOWELL MILL, LLC
39452 TREASURY CENTER
CHICAGO, IL  60694-9400

ELSA DOUGLAS
7068 SPENSER STREET
OMAHA, NE  68104

EMBARQ COMMUNICATIONS, INC,
PO BOX 219008
KANSAS CITY, MO  64121-9008

EMBASSY AUTO WASH
10847 LEE HIGHWAY
FAIRFAX, VA  22030

EMBASSY CARWASH
10874 FAIRFAX BOULEVARD

FAIRFAX, VA  22030

EMBASSY COFFEE SERVICE
PO BOX 693
NORTHBROOK, IL  60065

Embrescia, Lucy
, CA  95401

EMC EMERGENCY PHYSICIANS
PO BOX 7206
PHILADELPHIA, PA  19101-7206

EMCARE-GLT EMERG PHYSICIANS
PO BOX 8237
PHILADELPHIA, PA  19101-8237

EMCARE-PNX EMERG PHYSICIANS
P.O. BOX 41768
PHILADELPHIA, PA  19101-1768

EMECOT CORPORATION
28 WEST OAK ST
BASKING RIDGE, NJ  07920

EMED COMPANY INC
PO BOX 369
BUFFALO, NY  14240

EMER PHY ASSOC NORTH JERSEY, PC
2620 RIDGEWOOD RD
SUITE 300
AKRON, OH  44313-3527

EMERG CARE SERV OF PA, P.C.
PO BOX 740021
CINCINNATI, OH  45274-0021

EMERG PHYS ASSOC OF MARYLAND
PO BOX 7537
LANCASTER, PA  17604-7537

EMERG PHYS OF NASHVILLE PLLC
PO BOX 41764
PHILADELPHIA, PA  19101-1764

EMERGENCY LIGHTS
12845 E. NEVADA AVENUE
AURORA, CO  80012

EMERGENCY MEDICAL ASSOCIATES
P.O. BOX 717
LIVINGSTON, NJ  07039

EMERGENCY MEDICAL ASSOCIATES OF FL, LLC
PO BOX 10030
DAYTON BEACH, FL  32120

EMERGENCY MEDICAL CENTRE
2284 S. BALLENGER HWY
SUITE 2
FLINT, MI  48503

EMERGENCY MEDICINE ASSOCI
20010 CENTURY BLVD

SUITE 200
GERMANTOWN, MD  20874

EMERGENCY MEDICINE FACULTY G
PO BOX 513266
LOS ANGELES, CA  90051

EMERGENCY MEDICINE SERVICES OF SI PC
1 EDGEWATER STREET
6TH FLOOR
STATEN ISLAND, NY  10305-4939

EMERGENCY MEDICINE SPECIALISTS
DEPT AT 952544
ATLANTA, GA  31192-0000

EMERGENCY PHYS OF DELAWARE CO
2083 SOLUTIONS CENTER
CHICAGO, IL  60677-2000

EMERGENCY PHYS OF TIDEWATER
P.O. BOX 7549
PORTSMOUTH, VA  23707

EMERGENCY RADIO SERVICE INC.
P.O. BOX 711097
CINCINNATI, OH  45271-1097

EMERGENCY RESOURCE MANAGEMENT, INC.
PO BOX 371980
PITTSBURGH, PA  15250-7980

EMERGENCY SERVICE MEDICAL CORP
PO BOX 232349
SAN DIEGO, CA  92193

EMERGENCY SERVICES ASSOCIATES
PO BOX 2283
MANSFIELD, TX  76063-0047

EMERGENCY SPECIALIST PHYS MED ASSOC
4401 W. MEMORIAL RD
#121
OKLAHOMA CITY, OK  73134-1722

EMERGENCY SUPPLIES OF PASADENA
2913 SOUTH SHAVER
PASADENA, TX  77502

EMERGENCY VEHICLE EQT CO
611 MAGIC MILE
BLDG 201
ARLINGTON, TX  76011

EMERGENCY VEHICLE LIGHTING
4450 CRESTWOOD DR NORTH
SAINT PETERSBURG, FL  33714

EMERGENCY VEHICLE SUPPLY
2251 HAMMONDVILLE ROAD
POMPANO BEACH, FL  33069

EMERGICARE MEDICAL CLINICS
PO BOX 38459
COLORADO SPRINGS, CO  80937

EMERGINET SRMC, LLC
PO BOX 116298
ATLANTA, GA  30368-6298

Emerson, Colleen
Providence, RI

EMGI WISHARD LLC
5891 RELIABLE PARKWAY
CHICAGO, IL  60686-0001

EMI MUSIC
150 FIFTH AVE
3RD FLOOR
NEW YORK, NY  10011

EMKAY CARIBBEAN LEASING
805 W. THORNDALE AVENUE
ITASCA, IL  60143-1355

EMKAY, INC.
PO BOX 92047
CHICAGO, IL  60675-2047

EMORY MEDICAL CARE FOUNDATION
PO BOX 102444
ATLANTA, GA  30368-0444

EMP OF FAIRFIELD COUNTY, LLC
PO BOX 714176
COLUMBUS, OH  43271-4176

EMP OF TULSA COUNTY PLLC
PO BOX 182554
COLUMBUS, OH  43218-2554

EMPIRE WIRELESS INC
7950 NW 53RD ST
SUITE 337
MIAMI, FL  33166

EMPLOYEES WANTED MAGAZINE
2710 W BELL RD
SUITE#1221
PHOENIX, AZ  85053

EMPLOYEESCREENIQ
4853 GALAXY PARKWAY
BLDG K
CLEVELAND, OH  44128

EMPLOYMENT DEVELOPMENT DEPT
STATE OF CALIFORNIA
P.O. BOX 826276
ID#36-2972698
SACRAMENTO, CA  94230-6276

EMPLOYMENT GUIDE
PO BOX 1018
RANCHO CUCAMONGA, CA  91729

EMPLOYMENT GUIDE
PO BOX 1018
RANCHO CUCAMONGA, CA  91729

Emposimato, Edward
, NJ  7078

EMR GRAPHICS LLC
1 MIDDLEBURY BLVD
SUITE 13-16
RANDOLPH, NJ  07869

EMSA - WESTERN DIVISION
DEPARTMENT 64
PO BOX 21228
TULSA, OK  74121-1228

EMSA-EASTERN DIVISION
DEPARTMENT 5
PO BOX 21228
TULSA, OK  74121-1228

EN ESPANOL LLC
PO BOX 888600
ATLANTA, GA  30356

ENCINA BICYCLE CENTER
2901 YGNACIO VA. RD.
WALNUT CREEK, CA  94598

ENCOVER CONTRACT SERVICES
PO BOX 49305
SAN JOSE, CA  95161-9906

England, Vanessa
Calumet City, IL  60409

ENGLES, KETCHAM, OLSON & KEITH P.C.
1350 WOODMEN TOWER
1700 FARNAM STREET
OMAHA, NE  68102-2002

ENGLEWOOD CONSTRUCTION GROUP
80 MAIN ST
LEMONT, IL  60439

ENGLEWOOD LOCK AND SAFE, INC.
4310 SOUTH BROADWAY
ENGLEWOOD, CO  80113

English, Latisha
307 N. Chapelgate Lane, Apt. F
Baltimore, MD

Enoch, Unknown
26 Huntington Ave.
Brockton, MA  2467

Ensley, Ernest
, GA  30326

ENTERPRISE COMMUNICATIONS, INC.
622 EUCALYPTUS DR
EL SEGUNDO, CA  90245

ENTERPRISE LEASING CO OF DETROIT
42140 GRAND RIVE AVENUE
NOVI, MI  48375-1833

ENTERPRISE LEASING CO OF PHILADELPHIA
146 NORTH HENDERSON ROAD
KING OF PRUSSIA, PA  19406-2163

ENTERPRISE LEASING COMPANY - SOU
ATTN: ACCTS RECEIVABLE
101 BUSINESS PK BLVD
SUITE 1100
COLUMBIA, SC  29203-9498

ENTERPRISE LEASING COMPANY OF CHICAGO, LLC
8878 W. 159TH
ORLAND PARK, IL  60462-5618

ENTERPRISE LEASING COMPANY OF PHOENIX
1702 EAST RENTAL CAR WAY
PHOENIX, AZ  85034

ENTERPRISE LEASING COMPANY, A FLORIDA CORPORATION
2222 N. UNIVERSITY DR
CORAL SPRINGS, FL  33071-7047

ENTERPRISE RECOVERY STSTEMS INC
PO BOX 8030
WESTCHESTER, IL  60154

ENTERPRISE RENT- A - CAR
PO BOX 5780
CLARK, NJ  07066

ENTERPRISE RENT A CAR
ACCTS RECEIVABLE
5700 EXECUTIVE DRIVE
LANSING, MI  48911-5301

ENTERPRISE RENT A CAR
1505 HARRY WURZBACH
SAN ANTONIO, TX  78209-6001

ENTERPRISE RENT A CAR
ATTN: ACCTS RECEIVABLE
5601 A MARKET STREET
WILMINGTON, NC  28405-3511

ENTERPRISE RENT A CAR MIDWEST
PO BOX 1570
DAVENPORT, IA  52809-1570

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
4740 PAN AMERICAN BLVD.
ALBUQUERQUE, NM  87109

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
6303 LITTLE RIVER TURNPKE #210
ALEXANDRIA, VA  22312-5045

ENTERPRISE RENT-A-CAR
COMPANY OF TEXAS
2006 S. SONCY ROAD
AMARILLO, TX  79121-2396

ENTERPRISE RENT-A-CAR

ATTN: ACCTS RECEIVABLE
4210 SOUTH CONGRESS AVENUE
AUSTIN, TX  78745-1104

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
229 S AZUSA AVENUE
AZUSA, CA  91702-4554

ENTERPRISE RENT-A-CAR
P.O. BOX 9525
AZUSA, CA  91702-9525

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
605 SOUTH 25th AVENUE
BELLWOOD, IL  60104-1907

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
1 RIVERCHASE OFFICE PLAZA #204
BIRMINGHAM, AL  35244

ENTERPRISE RENT-A-CAR
PO BOX 414373
BOSTON, MA  02241-4373

ENTERPRISE RENT-A-CAR
16300 HERITAGE BOULEVARD
BOWIE, MD  20716

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
7518 WEST 98th PLACE
BRIDGEVIEW, IL  60455-2312

ENTERPRISE RENT-A-CAR
PO BOX 810248
CAROLINA, PR  00981-0248

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
P.O. BOX 6200
CARSON, CA  90749-6200

ENTERPRISE RENT-A-CAR
ATTN:  ACCTS RECEIVABLE
7201 S. FULTON ST
CENTENNIAL, CO  80112-3725

ENTERPRISE RENT-A-CAR
8424 OLD STATESVILLE RD
CHARLOTTE, NC  28269-1850

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
PO BOX 72544
CLEVELAND, OH  44192

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
5105 JOHNSON ROAD
COCONUT CREEK, FL  33073

ENTERPRISE RENT-A-CAR

5105 JOHNSON RD
COCONUT CREEK, FL   33073

ENTERPRISE RENT-A-CAR
1702 CENTRAL AVENUE
COLONIE, NY   12205-4002

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
6160 BRISTOL PKWY
CULVER CITY, CA   90230-6604

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
18484 PRESTON ROAD
SUITE 208
DALLAS, TX   75252-5475

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
PO BOX 910563
DALLAS, TX   75391-0563

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
PO BOX 910865
DALLAS, TX   75391-0865

ENTERPRISE RENT-A-CAR
PO BOX 794021
DALLAS, TX   75379-4021

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
PO BOX 613109   (3737A 26TH AVE)
DFW AIRPORT, TX   75261-3109

ENTERPRISE RENT-A-CAR
2775 BLUE WATERS RD
EAGAN, MN   55121-1439

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
5179 SOUTH BROADWAY
ENGLEWOOD, CO   80113

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
7201 SOUTH FULTON STREET
ENGLEWOOD, CO   80112-3725

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
29301 GRAND RIVER AVENUE
FARMINGTON HILLS, MI   48336

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
33245 GROESBECK HWY
FRASER, MI   48026

ENTERPRISE RENT-A-CAR
PO BOX 7327
GAITHERSBURG, MD   20898

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
3064 SYLVAN ROAD
HAPEVILLE, GA  30354

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
3064 SYLVAN ROAD
HAPEVILLE, GA  30354

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
2625 MARKET PLACE
HARRISBURG, PA  17110

ENTERPRISE RENT-A-CAR
ATTN: KATE McDONALD
LOSS CONTROL ADMINISTRATOR
PO BOX 62250
HARRISBURG, PA  17106

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
1985 TATE BLVD SE
SUITE 458
HICKORY, NC  28602-1433

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
1050 HIGHWAY 321 NW
HICKORY, NC  28601

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
9700 BISSONNET
SUITE 2900
HOUSTON, TX  77036

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
14900 GULF FWY
SUITE A
HOUSTON, TX  77034-5355

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
13805 WEST ROAD,  SUITE 100
HOUSTON, TX  77041

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
18151 BEACH BOULEVARD
HUNTINGTON BEACH, CA  92648-1306

ENTERPRISE RENT-A-CAR
ATTN:  ACCTS RECEIVABLE
9799 ENTERPRISE DR
INDIANAPOLIS, IN  46280-1995

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
2431 WEST MAIN STREET
JACKSONVILLE, PA  19403-3019

ENTERPRISE RENT-A-CAR

ATTN: ACCTS RECEIVABLE
P.O. BOX 351659
JACKSONVILLE, FL  32235

ENTERPRISE RENT-A-CAR
PO BOX 840173
KANSAS CITY, MO  64184-0173

ENTERPRISE RENT-A-CAR
ATTN:  ACCOUNTS RECEIVABLE
19717 62ND AVE S
SUITE E104
KENT, WA  98032-1153

ENTERPRISE RENT-A-CAR
2114 HOLLINGER ROAD
LANCASTER, PA  17602

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
8100 PROFESSIONAL PL #306
LANDOVER, MD  20785-2225

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
78 EAST CABOT BLVD
LANGHORNE, PA  19047

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
8290 ARVILLE STREET
LAS VEGAS, NV  89139-7114

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
701 WEDEMAN AVENUE
LINTHICUM, MD  21090-1415

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
6   E   PERIMETER ROAD
LONDONDERRY, NH  03053

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
3366 CHERRY AVENUE
LONG BEACH, CA  90807-4902

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
3718 BARDSTOWN ROAD
LOUISVILLE, KY  40218-2209

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
2399 CHISWOOD
MEMPHIS, TN  38134

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
5359 MERRIAM DRIVE
MERRIAM, KS  66203-2121

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE

3545 N I-10 SVC RD ST 300
METAIRIE, LA  70002-5948

ENTERPRISE RENT-A-CAR
ATTN:  ACCTS RECEIVABLE
11945 SW 140TH TER
MIAMI, FL  33186

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
11440 N. KENDALL DR.  PH#405
MIAMI, FL  33176-1025

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
16200 N.W. 59th AVENUE
SUITE 101
MIAMI LAKES, FL  33014-7541

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
16250 NW 59th AVENUE
SUITE 208
MIAMI LAKES, FL  33014-7542

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
5462 HOLT BOULEVARD
MONTCLAIR, CA  91763-4528

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
135 EASTERN BY-PASS
MONTGOMERY, AL  36117-2007

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
460 FORT HILL DRIVE
NAPERVILLE, IL  60540-3961

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
P.O. BOX 12907
NEWPORT NEWS, VA  23612

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
P.O. BOX 1528
NOVATO, CA  94948-3147

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
433 EAST MEMORIAL ROAD
OKLAHOMA CITY, OK  73114-2273

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
5442 HOFFNER AVENUE
ORLANDO, FL  32812-2501

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
3270 W. LINCOLN HIGHWAY
PARK FOREST, IL  60466-1085

ENTERPRISE RENT-A-CAR
ATTN: ACCTS. RECEIVABLE
6320 PENSACOLA BLVD.
PENSACOLA, FL  32505-1902

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
4489 CAMPBELLS RUN ROAD
PITTSBURGH, PA  15205-1311

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
1930 WEST PARK AVENUE
REDLANDS, CA  92373-8042

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
3211 VAN BUREN BLVD
RIVERSIDE, CA  92503

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
11375 S MIDDLEBELT
ROMULUS, MI  48174-2715

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
11572 ALPHARETTA HIGHWAY
ROSWELL, GA  30076

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
PO BOX 16230
SAINT LOUIS, MO  63105-0730

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
PO BOX 1617
SAN RAMON, CA  94583-6617

ENTERPRISE RENT-A-CAR
PO BOX 1617
SAN RAMON, CA  94583

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
P.O. BOX 34935
DEPT. 552
SEATTLE, WA  98124-1935

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
1205 MERCEDES BENZ DRIVE
SHREVEPORT, LA  71115

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
21128 SPRING TOWN DRIVE
SPRING, TX  77388

ENTERPRISE RENT-A-CAR
ATTN:  PAMELA J. SIMMS
8421 ST. JOHN INDUSTRIAL DRIVE
ST. LOUIS, MO  63114

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
PO BOX 16230
ST. LOUIS, MO  63105-0730

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
5197 HIGHWAY 78  #B
STONE MOUNTAIN, GA   30087-3417

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
6800 N DALE MABRY HY #158
TAMPA, FL  33614-3979

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
1444 W. AUTO DRIVE
TEMPE, AZ  85284-2311

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
20400 SW TETON
TUALATIN, OR  97062-8812

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
14594 7TH STREET
VICTORVILLE, CA  92395-4214

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
3030 WASHINGTON
WAUKEGAN, IL  60085-4844

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
S17  W22650 LINCOLN AVENUE
WAUKESHA, WI  53187

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
405 WEST STREET
WEST BRIDGEWATER, MA  02379-1050

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
2505 BRISTOL DRIVE
WEST PALM BEACH, FL  33409-6458

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
8 ELLA GRASSO TURNPIKE
WINDSOR LOCKS, CT  06096-1015

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
248 MISHAWUM ROAD
WOBURN, MA  01801-2062

ENTERPRISE RENT-A-CAR
ATTN: ACCTS RECEIVABLE
585 MOLLY LANE
WOODSTOCK, GA  30189

ENTERPRISE RENT-A-CAR - CAPITAL WEST
ATTN: ACCTS RECEIVABLE
21700 ATLANTIC BLVD
SUITE 100
STERLING, VA  20166-6860

ENTERPRISE RENT-A-CAR 76
PO BOX 840032
KANSAS CITY, MO  64184-0032

ENTERPRISE RENT-A-CAR DIVISION
PO BOX 5545
HIALEAH, FL  33014-5545

ENTERPRISE RENT-A-CAR USA - ET
PO BOX 402383
ATLANTA, GA  30384-2383

ENTERPRISE TOLLS
PO BOX 222209
GREAT NECK, NY  11022-2209

Entinghe, Kristine
Lima, OH  45805

EPMG
PO BOX 79345
CITY OF INDUSTRY, CA  91716

EPMG OF ILLINOIS, S.C.
PO BOX 95968
OKLAHOMA CITY, OK  73143-5968

EPONIC CORP
1801 NW UPSHUR DRIVE
SUITE 430
PORTLAND, OR  97209

Epperson, Deborah
11 Bentlou James Place
Woodmore, MD

EQUIPTEC CORPORATION
4832 N. ORANGE BLOSSOM TRAIL
ORLANDO, FL  32810

EQUITY ONE REALTY & MANAGEMENT SE, INC.
1275 POWERS FERRY ROAD
SUITE 100
MARIETTA, GA  30067

ERIC D FRYE, P.A.
14452 OLD MILL RD
SUITE 301
UPPER MARLBORO, MD  20772

ERIC J. AUBERT, D.M.D., P.C.
4527 FOREST PARK BLVD
ST. LOUIS, MO  63108-2113

ERIC L. CARROLL
567 SHAW LANE
KILLEEN, TX  76542

ERIC PITTMAN

21840 WEST JUNEAU DRIVE
PLAINFIELD, IL  60544

ERIC RAPP
62 ARLYN DRIVE EAST
MASSAPEQUA, NY  11758

ERICA BROADNAX AND HER ATTORNEY, LEN C ZEPPIA

Erickson, Grant
, PA  19047

Erickson, Grant
, PA  19047

ERIE COUNTY MEDICAL CENTER
462 GRIDER ST
BUFFALO, NY  14215-3098

ERIE INSURANCE AS SUBROGEE OF JOHN HEMMERT III
2200 WEST BROAD STREET
BETHLEHEM, PA  18018

ERIN FRONCZAK
3155 WOODLAND HILLS DRIVE
APT# 916
COLORADO SPRINGS, CO  80918

ERKER'S FINE EYEWEAR
908 OLIVE STREET
ST. LOUIS, MO  63101

ERNEST STEVENSON

ERNESTO CALDERRON, JR.
2332 W. GLENROSA AVE
APT 156
PHOENIX, AZ  85015

ERSA COURT REPORTERS
30 S. 17TH ST
UNITED PLAZA BUILDING
SUITE 1520
PHILADELPHIA, PA  19103

Ertz, Carolyn
7151 Peppermill Lane
Memphis, TN  38115

Espinosa, Deborah
25 Morsey Ave.
Rutherford, NJ  07652-350

ESQUIRE
PO BOX 79509
CITY OF INDUSTRY, CA  91716-9509

ESQUIRE DEPOSITION SERVICES LLC
PO BOX 785751
PHILADELPHIA, PA  19178-5751

ESQUIRE DEPOSITION SOLUTIONS
PO BOX 934157

ATLANTA, GA  31193-4157

ESQUIRE DEPOSITION SOLUTIONS
PO BOX 1518
NEW YORK, NY  10008-1518

ESQUIRE LITIGATION SOLUTIONS, LLC
PO BOX 785756
PHILADELPHIA, PA  19178-5756

Estrada, Carlos


ESTRIN, BENN & LANE, LLC
225 BROADWAY
SUITE 1200
NEW YORK, NY  10007

ETHEL RALPH
804 1ST AVENUE
HARVEY, LA  70058

Eustace, Helen


EVANS UNITED SHOWS
2997 NW PLOTSKY
PLATTSBURG, MO  64477

Evans, Aundra
West Mifflin, PA  15123

Evans, Daniel
13 Adams Street
Sommerville, MA

Evans, Jeanne
8019 Blendwood Ave. N.E.
Canton, OH  44122

Evans, Nikko
2556 Holly Hedges Dr.
Memphis, TN  38117

EVELYN RODRIGUEZ
57 GRANDVIEW AVE
DALY CITY, CA  94015

EVENTS AT INDEPENDENCE GROVE
6203 PARK AVENUE
MORTON GROVE, IL  60053

EVEREADY PROCESS SERVICE
PO DRAWER 1537
111 MAIN ST
SECOND FLOOR
STONY BROOK, NY  11790

Everett, Carl
19108 Harbor Bridge Lane
Lutz, FL  33607

EVERGREEN WALK LIFESTYLE CENTER, LLC
503 EVERGREEN WAY
SOUTH WINDSOR, CT  06074

EVS, INC.
PO BOX 1245
MARYLAND HEIGHTS, MO  63043

EXAMINATION MANAGEMENT SERVICES INC.
PO BOX 202669
DALLAS, TX  75320-2669

EXCEL BUSINESS SOLUTIONS
1575 NORTHSIDE DR
BLDG 300 SUITE 330
ATLANTA, GA  30318

EXCEL PHYSICAL THERAPY
2403 S. 133RD PLAZA
OMAHA, NE  68144-5905

EXCELL AUTO COLLISION
1323 AIRWAY
EL PASO, TX  79925

EXCHANGE CLUB OF IRVINE
c/o IPD PEYOY
PO BOX 4537
IRVINE, CA  92616

EXECUTIVE CHAUFFEURING
P.O. BOX 986
PALATINE, IL  60078

EXECUTIVE CONSULTING NYC, LLC
900 SOUTH AVENUE
EXECUTIVE SUITES
STATEN ISLAND, NY  10314

EXECUTIVE MAN
18900 MICHIGAN AVE
DEARBORN, MI  48126

EXEL TRANSPORTATION SERVICES, INC.
PO BOX 844711
DALLAS, TX  75284-4711

EXEMPLA HEALTHCARE
DEPARTMENT 9107
DENVER, CO  80281-9107

Exotic Jewelry
3850 Mystic Valley Parkway
Medford, MA  2155

EXPORT ENTERPRISES
395 RIVERSIDE AVE
MEDFORD, MA  02155

EXPORT ENTERPRISES, INC.
395 RIVERSIDE AVE
MEDFORD, MA  02155

EXPOSE YOURSELF
6033 NW 31ST AVENUE
FT. LAUDERDALE, FL  33309

EXPRESS

1650 MARKET STREET
36th FLOOR
PHILADELPHIA, PA  19103

EXPRESSWAY DODGE
5531 EAST INDIANA
EVANSVILLE, IN  47716

EXTREME AUTO BODY & AUTO REPAIR
249 GREENWICH AVENUE
STAMFORD, CT  06902

Eyler, Lesley
650 Vista Ridge Mall Drive
Lewisville, TX  75062

EZ LOANS OF VA, INC
PO BOX 238
OAK HALL, VA  23416

F.E. MORAN MECHANICAL SERVICES, INC.
2283 CARLSON DRIVE
NORTHBROOK, IL  60062-6797

F.E. MORAN, INC.
2165 SHERMER RD
SUITE D
NORTHBROOK, IL  60062

Faaumu, Andrew
2238 Kaluaopalena St.
Honolulu, HI

Fabiano, Diane

FAHED AL-ARAJ, PAULINE ANDONIAH AND CURTIN & HEEFNER, LLP
250 NORTH PENNSYLVANIA AVENUE
MORRISVILLE, PA  19087

FAIR OAKS EMERGENCY PHYSICIAN
DEPARTMENT 0745
WASHINGTON, DC  20073-0745

FAIRFAX COUNTY FIRE AND RESCUE DEPARTMENT
PO BOX 18008
MERRIFIELD, VA  22118-0010

FAIRFAX GEN DIST COURT TRAFFIC
PO BOX 10157
FAIRFAX, VA  22038

FAIRFAX GEN DIST CRT TRAFFIC
4110 CHAIN BRIDGE RD
1ST FLOOR
FAIRFAX, VA  22030

FAIRFAX RADIOLOGICAL CONSULTANTS, P.C.
PO BOX 3700
MERRIFIELD, VA  22116

FAIRFIELD LINCOLN MERCURY INC.
6065 DIXIE HIGHWAY
FAIRFIELD, OH  45014

Fairlawn City Income Tax
PO Box 5433
Fairlawn, OH  44334

FAIRPOINT COMMUNICATIONS, INC
PO BOX 11021
LEWISTON, ME  04243-9472

FAIRWAY AUTO BODY REPAIR
723 KEITH DRIVE
GREENVILLE, SC  29607-3295

FAIRWAY GOLF CART
1248 S. MILITARY TRAIL
WEST PALM BEACH, FL  33415

FAIRWAY LINCOLN-MERCURY, INC.
PO BOX 14414
SAVANNAH, GA  31416

Fajardo, David
,   60031

Fajardo, Elsa
4611 SW 5 Terrace
Coral Gables, FL

FALL RIVER POLICE DEPT
685 PLEASANT ST.
FALL RIVER, MA  02721

FALLSWAY EQUIPMENT CO INC
1277 DEVALERA AVENUE
AKRON, OH  44310

FAMILY HEALTHSERVICES MINNES
2025 SLOAN PLACE
SUITE 35
ST. PAUL, MN  55117-2058

FAMILY MEDICAL ASSOCIATES
332 140 VILLAGE ROAD # 167
WESTMINSTER, MD  21157

FAMILY SUPPORT ENFORCEMENT
PO BOX 1800
CARROLLTON, GA  30112-1800

FAMILY SUPPORT PAYMENT CENTER
PO BOX 109001
JEFFERSON CITY, MO  65110-9001

FAMILY SUPPORT REGISTRY
COLORADO FAMILY SUPPORT
PO BOX 2171
DENVER, CO  80201-2171

FAMILY SUPPORT REGISTRY
COLORADO FAMILY SUPPORT
PO BOX 2171
DENVER, CO  80201-2171

Fantozzi, Nicholas
Orlando, FL  34761

FARACO PAINT AND BODY SHOP INC.
6715 SW 8TH ST
MIAMI, FL  33144

Faranna, Ann
414 Terhuna Ave.
Passaic, NJ  7078

Fargo, Loomis
2750 N. Germantown Parkway
Memphis, TN  38133

Farnell, Brian
145 Deer Ridge
Hoschton, GA  30519

FARRAH SHELLY
1040 HUFF ROAD
APT #2324
ATLANTA, GA  30318

FASHION ISLAND MALL
401 NEWPORT CENTER DRIVE
SUITE A-150
NEWPORT BEACH, CA  92660

Fast Fix Jewelry Repairs
1025 Westminster Mall Space #1006A
Westminster, CA  92683

FASTSIGNS
2442 S 14TH ST
ABILENE, TX  79605

FASTSIGNS
3196 E LA PALMA AVE
ANAHEIM, CA  92806

FASTSIGNS
4026 EAST 82ND STREET
SUITE A12
INDIANAPOLIS, IN  46250

FASTSIGNS
9501 EAST WASHINGTON STREET
INDIANAPOLIS, IN  46229

FASTSIGNS
15 VIVIAN DRIVE
SUITE A
PLEASANT HILL, CA  94523

FASTSIGNS
13802 NORTH SCOTTSDALE ROAD
SUITE 119
SCOTTSDALE, AZ  85254

FASTSIGNS
3959 E. MAIN ST
SUITE A
VENTURA, CA  93003

FASTSIGNS
4619 OKEECHOBEE BLVD
SUITE 104

WEST PALM BEACH, FL  33417

FASTSIGNS
1102 RIVERDALE ST
WEST SPRINGFIELD, MA  01089

FASTSIGNS - MENTOR
7538 MENTOR AVENUE
MENTOR, OH  44060

FASTSIGNS 265
3901 WEST KENNEDY BLVD.
TAMPA, FL  33609-2723

FASTSIGNS DENTON #13901
2119 SADAU COURT
DENTON, TX  76210

FASTSIGNS GREELEY
3626 WEST 10th STREET
GREELEY, CO  80634

FASTSIGNS LANCASTER
246 GRANITE RUN DRIVE
LANCASTER, PA  17601

FASTSIGNS OF FAIRFAX
9974 MAIN STREET
FAIRFAX, VA  22031

Faulkner, Leon
,   20019

FAUST CORPORATION
C/O STEPHEN BRUCE & ASSC. REF:41384
PO BOX 808
EDMOND, OK  73083-0808

FAXTON ST LUKES HLTH CARE
PO BOX 4849
UTICA, NY  13504-4849

Fayette, Justin
8562 Corbin Court
Navarre, FL  32569

FAYETTEVILLE COLLISION CENTER
1400 WEST TRANSPORT ROAD
FAYETTEVILLE, AR  72704

Fazio, Diana
150 Brielle Avenue
Staten Island, NY

FBI NAA NORTHERN ILLINOIS DIVISION
ROBERT HRODEY, TREASURER
PO BOX 624
WOODSTOCK, IL  60098-0624

FCC COLLISION CENTERS
1416 S MAIN ST
MILPITAS, CA  95035

FDNY EMS
GENERAL POST OFFICE

PO BOX 27137
NEW YORK, NY  10087-7137

FEATHERLITE EXHIBITS
PO BOX 1150
MI 61
MINNEAPOLIS, MN  55480-1150

Febbraro, Domenic
206 Sheffield Court
Allison Park, PA  15237

Fedderman, Carin
1001 Island Club Square
Vero Beach, FL

FEDERAL INSURANCE COMPANY


FEDERAL REALTY INVESTMENT TRUST
ATTN:  TIM GARBER
1626 E JEFFERSON ST
ROCKVILLE, MD  20852

Federico, Jessica
, NJ  8837

FEDEX
P.O. BOX 94515
PALATINE, IL  60094-4515

FEDEX
PO BOX 7221
PASADENA, CA  91109-7321

FEDEX KINKO'S
CUSTOMER ADMINISTRATIVE SERVICES
PO BOX 672085
DALLAS, TX  75267-2085

Feinberg, Terry
111 S. Buffalo Ave. #204
Ventnor City, NJ  8041

Feinstein, Robert
98 Fairway Drive
Philadelphia, PA  19020

Felder, Quewanishi
, CA  94520

Felder, Quewanishi
, CA  94520

FELDMAN KIEFFER, LLP
110 PEARL STREET
SUITE 400
BUFFALO, NY  14202

Feliciano, Charisse
Lake Grove, NY  11755

Felipe, Dennis
172 Figurea Ave
Staten Island, NY  33607

Ferguson, Elizabeth
Chippewa Ct. North
Maplewood, MN  55109

Ferguson, Robyn
Repr. By Atty Chad E. Jones
Bryan, TX  78205

FERGUSON, SCHETELICH & BALLEW, P.A.
100 S. CHARLES STREET
SUITE 1401
BALTIMORE, MD  21201

Fernanders, Manasha
1769 Alvarado Terrace
Atlanta,, GA  30326

Fernandez, Alfred
Miami, FL  33172

Ferreiro, Margie
Miami, FL  33143

Ferrer, Rogie

Ferrer, Yamile

Ferreria, Eligio
Carolina, OT

FHCS-WORKHEALTH
PO BOX 8500-6160
PHILADELPHIA, PA  19178-6160

Ficken, Larry
Visalia, CA  93277

FIELDPRINT
PO BOX 1675
SOUTHAMPTON, PA  18966

Figuaroa, Mildred
83 Hampshire Drive
Plainsboro, NJ  8646

Filho, Francisco

Fils-Aime, Donnavon
8 E. 15th St.
Bayonne, NJ

FINANCIAL CREDIT NETWORK
PO BOX 3084
VISALIA, CA  93278

FINE LINE COLLISION
9055 16th PLACE
VERO BEACH, FL  32966

FINE TOUCH TAILORING
18900 MICHIGAN AVE

ATTN: SAM HERMIZ
SUITE M335
DEARBORN, MI  48126

Finger, Debbie
73580 Joshua Tree Street
Palm Dessert, CA

FINGERPRINTING EXPRESS
209 E. PLUMB LANE
RENO, NV  89502

FINISH LINE, INC, THE
ATTN:  SUE PERRY
3308 N. MITTHOEFFER RD
INDIANAPOLIS, IN  46235

Fink, Troy
Deptford, NJ  8096

FIODAR KACHANAU
100 OAKWOOD AVENUE #A5
WEST HARTFORD, CT  06119

FIRE & SAFETY TECH
8390 E. VIA DE VENTURA
SUITE F110
BOX247
SCOTTSDALE, AZ  85258

FIRE DEPARTMENT, CITY OF NY
FDNY / EMS
GENERAL POST OFFICE
PO BOX 27137
NEW YORK, NY  10087-7137

FIRESTONE
PO BOX 403727
ATLANTA, GA  30384-3727

FIRESTONE
1861 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33401-2001

FIRESTONE COMPLETE AUTO CARE
533 QUAKER BRIDGE MALL
LAWRENCEVILLE, NJ  08648-1904

FIRESTONE COMPLETE AUTO CARE
237 BLANDING BLVD
ORANGE PARK, FL  32073

FIRSIDE BANK
THRIFT CO/REF#6350210102
PO BOX 9080
PLEASANTON, CA  94566-9080

FIRST & LAST IMPRESSION PARKING MANAGEMENT LLC
PO BOX 7614
GOODYEAR, AZ  83553

FIRST CHOICE REPORTING & VIDEO SERVICES
PO BOX 1353
ORLANDO, FL  32802

FIRST FIDELITY BANK, N.A.
C/O STEPHEN BRUCE & ASSOC.
PO BOX 808
EDMOND, OK  73083-0808

FIRST MERCURY INSURANCE COMPANY
26600 TELEGRAPH ROAD
SOUTHFIELD, MI  48033

FIRST PROFESSIONAL CLEANERS
361 MAMARONECK AVENUE
WHITE PLAINS, NY  10605

FIRST RECORDS RETRIEVAL
PO BOX 75249
LOS ANGELES, CA  90075

FIRST SCRIPT
155 NORTH ROSEMONT BLVD
TUCSON, AZ  85711

First Specialty Insurance Company
PO Box 2991
Overland Park, KS  66202-1391

FIRST-CHOICE REPORTING SERVICES, INC.
PO BOX 1353
ORLANDO, FL  32802

FIRSTDIGITAL TELECOM BILLING DEPARTMENT
PO BOX 1499
SALT LAKE CITY, UT  84110-1499

Fisher, Mark


FISHER, RUSHMER, WERRENRATH, DICKSON, TALLEY & DUNLAP, P.A.
PO BOX 712
ORLANDO, FL  32802

FISHMAN MCINTYRE PC
120 EAGLE ROCK AVENUE
EAST HANOVER, NJ  07936

Fiumara, Irma


FIVE STAR FORD


FIX AUTO COLLISION
1331 S. AUTOCENTER DRIVE
ANAHEIM, CA  92806

Flanigan, Miche


FLEET AUTO SUPPLY, LLC
757 FIRST AVE
WESTHAVEN, CT  06516

FLEET SAFETY EQUIPMENT,INC
5090 WILFONG LANE
MEMPHIS, TN  38134

FLEET SERVICES
PO BOX 6293
CAROL STREAM, IL  60197-6293

FLEETMATICS USA LLC
PO BOX 347472
PITTSBURGH, PA  15251-4472

FLEETWOOD COLLISION
21620 HARPER AVE
ST. CLAIR SHORES, MI  48080

Fleming, Kelly


FLETCHER FAMILY MEMORIAL FUND
1515 14TH ST
GREELEY, CO  80631

FLETCHER, FARLEY, SHIPMAN & SALINAS, L.L.P.
8750 N. CENTRAL EXP
SUITE 1600
DALLAS, TX  75231

Fletcher, Geraldine
840 Allegany Avenue
New Castle, PA  44512

Fletcher, Kimberly & Zack & Hudgens, Jennifer
,   80631

FLINT & SOYARS, P.C.
2821 RICHMOND ROAD
TEXARKANA, TX  75503

Florence, Esther
Brandon, FL

Florida Department of Revenue
5050 West Tennessee St
Tallahassee, FL  32399-0100

FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
UNIFORM BUSINESS REPORT FILING
P.O. BOX 1500
TALLAHASSEE, FL  32302-1500

FLORIDA DEPT OF AGRICULTURE & CONSUMER SERVICES
DIVISION OF LICENSING
POST OFFICE BOX 3168
TALLAHASSEE, FL  32315-3168

FLORIDA DEPT OF AGRICULTURE & CONSUMER SERVICES
PO BOX 9100
TALLAHASSEE, FL  32315-9100

FLORIDA DEPT OF LAW ENFORCEMENT
USER SERVICES BUREAU, CRIMINAL HISTORY SERVICES


FLORIDA DEPT OF REVENUE
5050 W. TENNESSEE ST
TALLAHASSEE, FL  32399-0125

FLORIDA DEPT OF STATE
DIVISION OF LICENSING


FLORIDA DIVISION OF LICENSING
DEPARTMENT OF AGRICULTURE
AND CONSUMER SERVICES


FLORIDA DIVISION OF LICENSING
PO BOX 6687
TALLAHASSEE, FL  32314-6687

FLORIDA MEDIATION GROUP
44 W. FLAGLER ST
19TH FLOOR
MIAMI, FL  33130

FLORIDA REALTIME REPORTING
155 SOUTH MIAMI AVE
SUITE 210
MIAMI, FL  33130

FLORIDA UNITED RADIOLOGY
PO BOX 19510
PLANTATION, FL  33318

Florres, Nancy
5552 W. Monta Rosa
Phoenix, AZ  85345

Floyd, Danny
2458 Lynniake Circle #A
St. Petersburg, FL  33761

Floyd, Ronald
6714 Goforth
Houston, TX

FLSDU
PO BOX 8500
TALLAHASSEE`, FL  32314-8500

FLYING WINNEBAGO PRODUCTIONS
500 S. BUENA VISTA ST.
5TH FLOOR #5233
BURBANK, CA  91521

FLYNN LAW FIRM, PC.
27 MICA LANE
WELLESLEY, MA  02481

FM COMMUNICATIONS, INC.
1914 COLVIN BLVD
TONAWANDA, NY  14150

FMS INCORPORATED
PO BOX 707600
TULSA, OK  74170

FOAM & WASH MOBILE
1942 SOUTH ROAD
POUGHKEEPSIE, NY  12601

FOID

FOLEY SIGNS, INC.
583 ROUTE 303
BLAUVELT, NY  10913

Foley, Patricia
, NJ

Fonbuena, Bienvenido
14803 Bellflora Court
Houston, TX  77856

Fonseca, Juliano
7504 Bargenline Lane, Apt. 4
North Bergen, NJ

Footlocker
, CA

Forbes, Akim
116 Brooke Bury Dr., Apt. 1B
Reistertown, MD

Forbes, Donna
5747 West 44th Street
Indianapolis, IN  46204

FORD COUNTRY OF LEWISVILLE
1144 N STEMMONS FREEWAY
LEWISVILLE, TX  75067

FOREIGN AUTO BODY SHOP, INC
1517 SILBER RD
HOUSTON, TX  77055

FORENSIC CRIMINOLOGY ASSOCIATES INC.
1664 ROLLING WOODS DRIVE
TROY, MI  48098-4385

FORENSIS GROUP
3452 E. FOOTHILL BLVD
SUITE 1160
PASADENA, CA  91107-3160

Forest Park City Income Tax
1201 Kemper Road
Cincinnati, OH  45240-1617

FOREST ST. CLEANERS
15 FOREST ST
MEDFORD, MA  02155

FOREVER 21
2001 S. ALMEDA ST
ROOM 2028
LOS ANGELES, CA  90058

FOROUZAN GODARZI
5400 MEMORIAL DR
#811
HOUSTON, TX  77007

Forrest, Barbara
Riverside, CA  92503

FORSTER & GARBUS LLP
60 MOTOR PARKWAY
P.O. BOX 9030
COMMACK, NY  11725-9030

Forster, Daniel
8 Heather Lane
Plainview, NY  11530

FORSTER, GARBUS & GARBUS
100 DAVIDSON AVE
SUITE 311
SOMERSET, NJ  08873

FORSYTH COUNTY SHERIFF'S OFFICE

FORT BEND COUNTY CHILD SUPPORT
MICHELLE (BIVINS) DEEGAN
PO BOX 118
RICHMOND, TX  77406-0118

FORT WASHINGTON HOSPITAL
PO BOX 64808
BALTIMORE, MD  21264-4808

Fortineau, Maxine
5130 C Street SE
Washington, DC

FORTUNATO BROTHERS OF NEW JERSEY INC.
158 AMBOY AVENUE
WOODBRIDGE, NJ  07095

Fortune, Derek
3642 Elkgrove Court
Hayward, CA

FOSTER GARBUS & GARBUS
100 DAVIDSON AVE
SUITE 311
SOMERSET, NJ  08873

Foster, Isaiah
Omaha, NE  68114

FOUR POINTS INSTALLATION
68 S. SERVICE ROAD
SUITE 100
MELVILLE, NY  11747

Fournier, Stephanie
Atlanta, GA  30326

Fouts, Meredith
Kokomo, IN  46902

FOWLER WHITE BOGGS P.A.
1200 EAST LAS OLAS BLVD
SUITE 400
FORT LAUDERDALE, FL  33301

FOWLER WHITE BURNETT, P.A.
1395 BRICKELL AVE

14TH FLOOR
MIAMI, FL  33131

Fowler, Timothy
125 Phyliss Drive
Newark, DE  19702

FOX VALLEY FORD, INC.
208 HANSEN BLVD
NORTH AURORA, IL  60542

FRADKIN & WEBER., PA
200 E. JOPPA ROAD
SUITE 301
TOWSON, MD  21286

Fraire, Troy


France, Leon
6000 South 38th St.
Rogers, AR

FRANCHISE TAX BOARD
COURT -ORDERED DEBT
PO BOX 1328
RANCHO CORDOVA, CA  95741-1328

FRANCHISE TAX BOARD
VEHICLE REGISTRATION
PO BOX 419001
RANCHO CORDOVA, CA  95741

FRANCHISE TAX BOARD
VEHICLE REGISTRATION
PO BOX 419001
RANCHO CORDOVA, CA  95741-9001

FRANCHISE TAX BOARD
P.O. BOX 1328
RANCHO CORDOVA, CA  95741-1328

FRANCHISE TAX BOARD
PO BOX 1237
RANCHO CORDOVA, CA  95741-1237

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA  94257-0531

FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA  94267-0011

FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA  94267-0011

FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA  94267-0551

FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA  94240

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-0011

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-0011

Franchise Tax Board
PO Box 942857
Sacramento, CA  94257-0551

FRANCIS TUTTLE TECHNOLOGY CENTER
7301 WEST RENO AVENUE
OKLAHOMA CITY, OK  73127

FRANCISCO PEREZ, PH.D.
6560 FANNIN
SUITE 1810
HOUSTON, TX  77030

FRANK E. LANDRY
1804 CHARLES DRIVE
LAKE CHARLES, LA  70605

FRANK M. HUDAK, M.D.
200-12 44TH AVENUE
2ND FLOOR
BAYSIDE, NY  11361

FRANK ROSALES COURT REPORTER, INC.
5352 SW 201ST AVE
ALOHA, OR  97007

FRANKEL ORTHO AND SPORTS MEDICINE
PO BOX 8627
CHERRY HILL, NJ  08002

Frankenberry-Connor, April
P.O. Box 566
Glasco, NY

FRANKIE & DYLAN'S COMPLETE COLLISION & REPAIR
8710 TWINBROOK ROAD
MENTOR, OH  44060

FRANKLIN & PROKOPIK
THE B & O BUILDING
2 NORTH CHARLES STREET
SUITE 600
BALTIMORE, MD  21201

FRANKLIN COLLECTION SERVICES
114 EAST JEFFERSON STREET
RIPLEY, MS  38663

FRANKLIN MILLS ASSOCIATES LP
1455 FRANKLIN MILLS CIRCLE
PHILADELPHIA, PA  19154

FRANKLIN S. YUDKIN
100 N 6TH STREET
5TH FLOOR
LOUISVILLE, KY  40202

FRANKLIN SQUARE HOSPITAL
PO BOX 631369
BALTIMORE, MD  21263-1369

Franklin, Ian
, NY  12205

FRANK'S AUTO BODY CARSTAR
5264 DIXIE HWY
FAIRFIELD, OH  45014

Frausto, Shelia


FREDERICK  CLARK JOHNSON
2521 PLEDMONA ROAD NE
ATLANTA, GA  30324

FREDERICK COUNTY SHERIFF OFFICE


FREDERICK HANNA & ASSOC
1427 ROSWELL ROAD
MARIETTA, GA  30067

FREDERICK J HANNA & ASSOCIATES PC
ATTORNEYS AT LAW
1427 ROSWELL ROAD
MARIETTA, GA  30062

FREDRIKSEN FIRE EQUIPMENT CO.
3352 SOLUTIONS CENTER
CHICAGO, IL  60677-3003

FREE LANCE INVESTIGATIONS & PROCESS SERVING
PO BOX 1948
HILLSBORO, OR  97123

FREETOWN POLICE DEPT
225 CHACE RD
EAST FREETOWN, MA  02717

FREEWAY FORD
6445 SOUTHWEST FREEWAY
HOUSTON, TX  77074

FRESH CLEANERS
9635 MILLIKEN AVENUE
SUITE 105
RANCHO CUCAMONGA, CA  91730

FRESNO MOBILE RADIO INC.
160 N BROADWAY
FRESNO, CA  93701

FRIEDMAN & GULLACE, LLP
PO BOX 2123
WARREN, MI  48090-2123

Friedopfer, Debra
10700 Old Cuttler Road
Miami, FL  33143

Fritsch, Peggy

649 Richdell Drive
Windcrest, TX  78218

FROHN & THIBODEAUX, L.L.C.
ONE LAKESHORE DR
SUITE 1220
LAKE CHARLES, LA  70629-0116

FRONT RANGE VILLAGE RETAIL CO.
PO BOX 934699
ATLANTA, GA  31193-4699

FRONTIER
PO BOX 2951
PHOENIX, AZ  85062-2951

FRONTIER
PO BOX 20550
ROCHESTER, NY  14602-0550

FRONTIER RADIO, INC.
270 EAST PAMALYN AVE
SUITE 800
LAS VEGAS, NV  89119

FRONTINOREPORTING, LLC
34 N. FRONT ST.
PHILADELPHIA, PA  19106

FRY'S ELECTRONIC
13401 CROSSROADS PKWY N
CITY OF INDUSTRY, CA  91746

FSD DESIGN INC.
5909 392ND AVE
BURLINGTON, WI  53105

Fuentes, Robert
13311 Ramona Place
Garden Grove, CA

FULL AUTO LLC
1150 ROSEWOOD
ANN ARBOR, MI  48104

Fulleda, Elsa
930 Spring Ives Drive
Lawrenceville, GA  30096

Fuller, Anthony


Fuller, Cecil
Jacksonville, FL

Fuller, Reginald
Springfield, IL  62704

Fuller, Shannon
6622 Cape Neddick Ct.
Indianapolis, IN  46142

FULLERTON ORTHOPAEDIC MEDICAL SURGERY GROUP INC
101 LAGUNA ROAD
SUITE A

FULLERTON, CA  92835

FULLERTON RADIOLOGY MED GRP
P.O. BOX 4235
FULLERTON, CA  92834-4235

FULTON COUNTY COURT
185 CENTRAL AVE,
ATLANTA, GA  30303

FULTON COUNTY TAX COMMISSIONER
P.O. BOX 105052
ATLANTA, GA  30348-5052

FUSION CORPORATE SERVICES INC.
2300 N. BARRINGTON RD.
SUITE 400
HOFFMAN ESTATES, IL  60169

FUSION CORPORATE SERVICES, INC.
FORMERLY CUSTOM GRAPHICS & PROMOTIONS, INC.
2300 N. BARRINGTON RD
SUITE 400
HOFFMAN ESTATES, IL  60195

FUTURE FORD OF CONCORD
2285 DIAMOND BLVD
CONCORD, CA  94520

G & B AUTO BODY
17 SEEGER DRIVE
NANUET, NY  10954

G & C SAN RAFAEL
810 ANDERSEN DR
SAN RAFAEL, CA  94901

G & J BODY SHOP
602 W MCGALLIARD
MUNCIE, IN  47303

G. EMERSON JR, TRUSTEE
200 JEFFERSON AVE
SUITE 1113
MEMPHIS, TN  38103

G. REYNOLDS SIMS & SSOC
2075 WEST BIG BEAVER RD
STE 200
TROY, MI  48084

G. STEVENSON, TRUSTEE
200 JEFFERSON AVE
SUITE 1066
MEMPHIS, TN  38103

GA DEPARTMENT OF LABOR
P.O. BOX 740234
ATLANTA, GA  30374-0234

GA DEPT OF LABOR


GABLEGOTWALS
1100 ONEOK PLAZA

100 W 5TH ST
TULSA, OK  74103-4217

GABRIEL MCELROY
6972 CHASEWATER LANE
AUSTELL, GA  30168

GAF LEGAL SERVICES, INC.
16 EISENHOWER PARKWAY
ROSELAND, NJ  07068

Gaggedo, Bartolome
, OT

Gagnon, David
9341 Shortcut
Fairhaven, MI

GAIL KLANCHESSER
18 COLEMAN DR
NEWINGTON, NH  03801

Gaines, Alemrew
, GA  30326

Gaines, Donna
Fairlawn, OH

Gajeski, Bill
Atlanta, GA  30326

GALAXIE AUTO BODY
3520 EAST COLFAX
DENVER, CO  80206-1817

GALAXIE CLEANERS #2
4943 ELM ST
BETHESDA, MD  20814

Galbraith, Ethan
1223-115th Street
Tacoma, WA  98409

GALE, WILSON & SANCHEZ, PLLC
115 EAST TRAVIS
19th FLOOR
SAN ANTONIO, TX  78205

GALINA FALKOWSKI
2738 N. PINE GROVE
APT. 514
CHICAGO, IL  60614

Gallegos, Tomas
9755 Court Glen, #1012
Houston, TX  77024

GALLERIA AT CRYSTAL RUN
ATTN: KEVIN KENNEDY
1 GALLERIA DRIVE
SUITE 142
MIDDLETOWN, NY  10941

GALLERIA DALLAS
13350 DALLAS PARKWAY

SUITE 2080
DALLAS, TX  75240

GALLERIA MALL INVESTORS LP
DALLAS GALLERIA
PO BOX 849111
DALLAS, TX  75284-9111

Gallo, Cynthia
, NY  11755

GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH
701 POYDRAS STREET
40TH FLOOR
NEW ORLEANS, LA  70139

GALL'S INC.
P.O. BOX 94863
LOUISVILLE, KY  40294

GALLS INCORPORATED
DEPT 8069
CAROL STREAM, IL  60122-8069

GALLS/QUARTERMASTER
24296 NETWORK PLACE
CHICAGO, IL  60673-1224

Galvan, Jessie
, TX

Galvan, Jessie
13925 Bradley Rd.
El Paso, TX

Gam, Irma
Denton, TX

GAMACHE & MYERS, P.C.
1000 CAMERA AVE
SUITE A
CRESTWOOD, MO  63126

Gamell, Darien
Torrance, CA  90503

Garcia, Adonay
3009 Gwynns Falls Pkwy.
Baltimore, MD

Garcia, Diana
Orlando, FL  34761

Garcia, Julio
Lancaster, PA  17601

Garcia-Leyva, David
3603 Bandon Drive
Philadelphia, PA  19020

Gardea, Maria
11229 Pony Soldier
El Paso, TX

GARDENS RADIOLOGY ASSOCIATES

2112 S CONGRESS AVE
SUITE 205
WEST PALM BEACH, FL  33406-7670

Gardner, Joy
, WA  46250

Gardner, Nancy
170 N. Oak Street
Gilbert, AZ  85281

Garifalakis, Ro

Garmo, Lenny

Garner, Rosalie
Houston, TX  77070

Garner, Tim
511 S. Sawmill Road
Whiteland, IN  46142

GARNETT CORP
14011 HARRISON
POSEN, IL  60469

GARRETT DALTON
841 LEPERE ST.
ST. LOUIS, MO  63132

GARRETT MARSHALL
3339 N. CLARK ST
APT #3
CHICAGO, IL  60657

Garris, Mary
38 Perry Count Line Road
Richton, MS

Garrison, Todd
7500 SW 59th Avenue
Miami, FL  33143

Garvey, III, Peter
Northbrook, IL  60062

Garvey, Karen
Norbhrook, IL  60062

Garvey, Peter
Northbrook, IL  60062

GARY L. PORTER
6737 KESWICK DRIVE
RIVERDALE, GA  30296

Gary M. Reynolds & Associates
2725 S. Moorland Road
New Berlin, WI  1803

Garza, Diana
662 Cedar
Mercedez, TX  78503

Garza, Hector
4331 Western Street
Dallas, TX  75062

GASTON COUNTY EMS
PO BOX 1475
GASTONIA, NC  28053

GASTON COUNTY TAX COLLECTOR
PO BOX 1578
GASTONIA, NC  28053

GASTON MEMORIAL HOSPITAL
PO BOX 538571
ATLANTA, GA  30353

GATEHOUSE AT PINE LAKES
8530 SW 1ST ST
PEMBROKE PINES, FL  33025

GATELY COMMUNICATION CO
501 INDUSTRY DR
HAMPTON, VA  23661

GATELY COMMUNICATION COMPANY
PO BOX 9188
HAMPTON, VA  23670-9188

Gates, Barbara

GATEWAY CYCLE
6028 HWY 36 BLVD NORTH
OAKDALE, MN  55128

GATEWAY REGIONAL MED CTR
PO BOX 503706
ST LOUIS, MO  63150-3706

GATOR GUNS & ARCHERY CENTER
2154 ZIPCODE PLACE #
WEST PALM BEACH, FL  33409

GC SERVICES
PO BOX 32500
COLUMBUS, OH  43232-0500

GEICO GENERAL AS SUBROGEE FOR DON SYKES
4295 OCMULGEE EAST BLVD
MACON, GA  31295-0001

Geller, Jennifer
1070 Fernclift Road
Atlanta, GA  30326

Gelman, Igor
9247 Emily Circle
Lake Worth, TX  33414

GENE MESSER COLLISION CENTER
3400 S. SONCY
AMARILLO, TX  79119

GENERAL BINDING CORPORATION

PO BOX 71361
CHICAGO, IL  60694-1361

GENERAL COMMUNICATIONS
2880 COMMERCE PARK DRIVE
MADISON, WI  53719

GENERAL GROWTH PROPERTIES
110 NORTH WACKER
CHICAGO, IL  60606

GENERAL GROWTH PROPERTIES
ATTN:  WENDY SQUIRES
10275 LITTLE PATUXENT PARKWAY
COLUMBIA, MD  21044

GENERAL GROWTH PROPERTIES
2 GALLERIA MALL DRIVE
TAUNTON, MA  02780

GENERAL GROWTH PROPERTIES MANAGEMENT INC
SHOPPES AT RIVER CROSING
SDS-12-2746
PO BOX 86
MINNEAPOLIS, MN  55486-2746

GENERAL MANAGER FASHION CENTER AT PENTAGON CITY


GENERAL REVENUE CORP
PO BOX 495930
CINCINNATI, OH  45249-5930

GENERAL REVENUE CORP
PO BOX 495932
CINCINNATI, OH  45249-5932

GENERAL REVENUE CORP
PO BOX 495932
CINCINNATI, OH  45249-5932

GENERAL REVENUE CORP
PO BOX 495934
CINCINNATI, OH  45249-5934

GENERAL REVENUE CORPORATION
PO BOX 7
ARCADE, NY  14009

GENERAL REVENUE CORPORATION
PO BOX 495906
CINCINNATI, OH  45249

GENERAL REVENUE CORPORATION
PO BOX 495926
CINCINNATI, OH  45249-5926

GENERAL REVENUE CORPORATION
PO BOX 495932
CINCINNATI, OH  45249-5932

GENERAL SECURITY SERVICES


GENERAL SECURITY SERVICES, LLC

5171 N 10TH AVE
GREENACRES, FL  33463

GENERAL SESSIONS
CIVIL COURT
PO BOX 3824
MEMPHIS, TN  38173

General Star Indemnity Company
PO Box 10354
Stamford, CT  06902-2354

GENESIS RESOURCE INC
701 E BARBARITA AVE
GILBERT, AZ  85234-4666

GENESYS OCCUPATIONAL HEALTH NE
DEPARTMENT CH 17784
PALATINE, IL  60055-7784

GEOFF BEY
117 HARVEY AVE
GRAYSLAKE, IL  60030

GEORGE BASSIAS
21-83 STEINWAY STREET
ASTORIA, NY  11105

GEORGE GUSSES CO., LPA
33 S. HURON ST
TOLEDO, OH  43604

GEORGE STEVENSON
5350 POPLAR AVE
SUITE 500
MEMPHIS, TN  38119-3699

GEORGE YBARRA
3619 MAPLETON
SAN ANTONIO, TX  78230

George, James
204 Woodcreekway
Acworth, GA

George, Merrell
255 South Alabama Street
Indianapolis, IN  46204

GEORGE'S REPAIR SHOP
825 7TH STREET
GREELEY, CO  80631

GEORGETOWN PARK PARTNERS, LLC
3222 M STREET NW
SUITE 140
WASHINGTON, DC  20007

GEORGETOWN RADIOLOGY
PO BOX 2249
PAWLEYS ISLAND, SC  29585

GEORGIA BOARD OF PRIVATE DETECTIVE AND
SECURITY AGENCIES
237 COLISEUM DRIVE

MACON, GA  31217-3858

GEORGIA BOARD OF PROFESSIONAL LICENSURE
237 COLISEUM DRIVE
MACON, GA  31217-3858

GEORGIA DEPARTMENT OF CORRECTIONS
OFFICE OF LEGAL SERVICES
PO BOX 1529
FORSYTH, GA  31029

Georgia Department of Revenue
1800 Century Blvd NE
Atlanta, GA  30345

GEORGIA DEPARTMENT OF REVENUE
PO BOX 740387
ATLANTA, GA  30374-0387

GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 740317
ATLANTA, GA  30374-0317

Georgia Dept of Revenue
Processing Center
PO Box 740391
Atlanta, GA  30374-0391

GERALD FRANCIS BUSNUK
1103 FALLS HILL DRIVE
BALTIMORE, MD  21211

GERALD S. LESHER, ESQUIRE
1555 PALM BEACH LAKES BLVD
SUITE 1510
WEST PALM BEACH, FL  33401

GERARD FRANCIS BUSNUK
1103 FALLS HILL DRIVE
BALTIMORE, MD  21211

GERBER - ELMHURST
500 WEST LAKE STREET
ELMHURST, IL  60126

GERBER COLLISION & GLASS
500 W. LAKE STREET
ELMHURST, IL  60126

GERBER COLLISION & GLASS - BUFFALO GROVE
20445 N. MILWAUKEE AVE
BUFFALO GROVE, IL  60089

GERI SIMPKINS
1824 MANOR COURT
GREENVILLE, NC  27858

GERMAN, GALLAGHER & MURTAGH
THE BELLEVUE - SUITE 500
200 SOUTH BROAD STREET
PHILADELPHIA, PA  19102

Germany, Felicia
4645 W. Rice

Milwaukee, WI

Gerretz, Joseph
Tampa, FL  33156

GERSON & SCHWARTZ, P.A.
1980 CORAL WAY
MIAMI, FL  33145

GETTY IMAGES, INC.
ATTN:  NATE SCHNITKER
122 S. MICHIGAN AVE
SUITE 900
CHICAGO, IL  60603

GG&A CENTRAL MALL PARTNERS, L.P.
PO BOX 404598
ATLANTA, GA  30384-4598

Ghandi, Argelia
,   76051

Giammanco, Alexa
20 Donna Court
Staten Island, NY

Giblin, Catherine
201 N. Illinois Street
Indianapolis, IN

Giblin, Elizabeth


Gibson, Diane
25501 Pappas Rd.
Ramona, CA  92108

Gibson, Jeffrey


Gibson, Jr., Romale
,   48225

Gibson, Michael
223 Union Street
Hope, IN  46142

Gibson, Scott


Giedd, Faith
1724 West Highland Street
Springfield, MO  65804

GILA ELECTRONICS
2481 EAST PALO VERDE STREET
YUMA, AZ  85365

GILBERT T. CUSHING
1494 MEDINAH LANE
MURRELLS INLET, SC  29576

GILBERT TOLEDO
15109 CHRISTOPHER ST
ADELANTO, CA  92301

Gilbert, Anthony

Gilbert, Frank
227 W. Bonna Dr.
Pomona, NJ  8041

Gilbert, Temerity
40 Ruby Circle
Mary Esther, FL  32569

Gilbert, Tobi
Tampa, FL

Giles, Wendy
San Diego, CA  92108

GILL & CHAMAS
PO BOX 760
655 FLORIDA GROVE ROAD
WOODBRIDGE, NJ  07095

Gill, Mavis
3295 Windermere Drive North
Nesbit, MS  38115

GILLEN & CARBAJAL
3700 FREDERICKSBURG RD
SUITE 237
SAN ANTONIO, TX  78201

GILLEN & CARBAJAL
3700 FREDERICKSBURG RD
SUITE 237
SAN ANTONIO, TX  78201

GILLEN & CARBAJAL
3700 FREDERICKSBURG RD
SUITE 237
SAN ANTONIO, TX  78201

Gilliam, Lynette
Columbus, OH

Gilliam, Margaret
51270 Windsor Manor Ct.
Granger, IN  46545

Gilliland, Nick
1588 Green River Road
Gircona, NC  37214

Gillis, Anita
Milwaukee, WI

Gilmer, Mariam
2207 Ringsmith Drive
Atlanta, GA  30326

Gilmore, Kevin
Bethesda, MD  20817

Gilmore, Wesley
Detroit, MI  48225

Ginsburg, Leo
111 Saw Mills Road
Stamford, CT  6901

GIRARD C. LARKIN, JR.
621 LYNNHAVEN PARKWAY
SUITE 350
VIRGINIA BEACH, VA  23452

Giulio, Jeffrey
14097 SW Eagles View Ln
Tigard, OR  97224

Giulio, Keri
14097 SW Eagles View Ln
Tigard, OR  97224

Giulio, Tyler
14097 SW Eagles View Ln
Tigard, OR  97224

Giustino, Stephanie
, CT  6901

Gladney, Raheem
3134 Custer St.
Philadelphia, PA  19154

GLADYS M. LOPEZ, LLC
420 S. DIXIE HIGHWAY
SUITE 2L
CORAL GABLES, FL  33146

Glahn, Rebecca
130 S. Front Street, #425
Memphis, TN

Glaspy, Ed
4109 Baker Drive
Indianapolis, IN  46229

GLASS MASTERS
5000 N. BLACKWELDER
OKLAHOMA CITY, OK  73118

GLASS PLUS INSTALLATION
PO BOX 2334
BUFORD, GA  30515

GLASSER AND GLASSER, P.L.C.
PO BOX 3400
NORFOLK, VA  23514

Glassman, Sarah
7 Paterson Ave.
Lt. Falls, NJ

Glaze, Charles
1015 N. 32ND ST.
OMAHA, NE  68114

GLEN B STEARNS
PO BOX 2368
MEMPHIS, TN  38101-2368

GLEN HIRSHBERG
29905 WEST 6 MILE ROAD
LIVONIA, MI  48152

GLENBROOK SQUARE
ATTN: BRIAN COTE
4201 COLDWATER BLVD
FORT WAYNE, IN  46805

GLENDALE ADVENTIST OCC MED CTR
600 S. GLENDALE AVE
GLENDALE, CA  91205-2316

GLENN S SHEAR MD
33 SW UPPER RIVERDALE RD
RIVERDALE, GA  30274-2642

Glenn, Carlos


GLIMCHER JERSEY GARDENS, L.L.C
ATTN: STEVE WOLFF
GLIMCHER PROPERTIES LTD
651 KAPKOWSKI ROAD
ELIZABETH, NJ  07201-2923

GLIMCHER PROPERTIES LTD PARTNERSHIP
180 EAST BROAD STREET
COLUMBUS, OH  43215

GLIMCHER REALTY TRUST
PARTNERSHIP MARKETING
ATTN: GERRITT SMITH
150 EAST GAY STREET
COLUMBUS, OH  43215

Glitz Jewelry
2841 Greenbriar Parkway
Atlanta, GA  30331

GLOBAL GRAPHIC DESIGN, INC.
PO BOX 255
CLINTON, TN  38425

GLOBAL INVESTIGATIVE CONCEPTS, LLC
PO BOX 322
MATAWAN, NJ  07747

GLOBAL TIME SYSTEMS
PO BOX 176235
COVINGTON, KY  41017

GLOBALSTAR USA
PO BOX 30519
LOS ANGELES, CA  90030-0519

GLORIA EARLE
236 WALDEN BLVD
FORT ERIE, ON  L2A1R5

GMPCS PERSONAL COMMUNICATIONS, INC.
PO BOX 864356
ORLANDO, FL  32886

GNEIL
PO BOX 451179
SUNRISE, FL  33345-1179

GO AUTO ELECTRIC
3850 S. DIXIE HWY
MIAMI, FL  33133

GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA
Dept de Finanzas y Presupuesto
PO BOX 8
CAROLINA, PR  00986-0008

Godiva Chocolate
400 Barrett Pkwy.
Kennesaw, GA  30144

GOETHALS RADIOLOGY PC
PO BOX 30748
STATEN ISLAND, NY  10303

GOETTSCHE,TRANEN,WINTER & RUSSO
7383 N. LINCOLN AVE
LINCOLNWOOD, IL  60712

Goins, Brenda
Woodbridge, NJ  7095

Golas, Lisa
Whitehall, PA

GOLD CROSS AMBULANCE
1717 SOUTH REDWOOD ROAD
SALT LAKE CITY, UT  84104

GOLD STAR PRINTERS
19085 W DIXIE HWY
NORTH MIAMI BEACH, FL  33180

Gold, Gilda
504 Newport Circle
Langhorne, PA  19020

GOLDEN CHASSIS
1202 NORTH ILLINOIS STREET
INDIANAPOLIS, IN  46202

GOLDEN FENCE, CO.
1841 W ROOKERY CIRCLE
ROUND LAKE, IL  60073

GOLDEN SEAL ENTERPRISES
330 AVIATION DRIVE
WINCHESTER, VA  22602

Golden, Charles
116005 Flagship Avenue
Fort Washington, MD  20603

Goldman, Gloria
, IL  22101

Goldstein, Barry
6 Saul Place
Plainview, NY  11530

GOLF CAR CENTRAL SERVICE
7296 N. KATY AVE
FRESNO, CA  93722

GOLF CARS OF HOUSTON
11219 NORTH FREEWAY
HOUSTON, TX  77037

GOLF CARS OF LOUISIANA, L.L.C.
2875 MILLERVILLE RD
BATON ROUGE, LA  70816

GOLF CARS, ETC.
8665 SUDLEY ROAD
#321
MANASSAS, VA  20108

GOLF CARTS ATLANTA, INC
1680 LOWER ROSWELL ROAD
MARIETTA, GA  30068

GOLF N FUN
3115 E. MULBERRY
FT. COLLINS, CO  80524

GOLKOW TECHNOLOGIES, INC.
ONE LIBERTY PLACE, 51ST FLOOR
1650 MARKET STREET
PHILADELPHIA, PA  19103

Gomes, Sharon
4564 Mississippi Street
San Diego, CA

Gomez, Edward
Harlingen, TX  78550

Gomez, Nelly
Miami, FL  33156

Gomez, Nicole

Gomez, Roberto
San Bernardino, CA  92408

Gomez, Steven
3350 Dandale Dr.
Mobile, AL

GONZ COLLISION CENTER
1401 NORTH DIXIE HWY
LAKE WORTH, FL  33460-1828

Gonzalez, Eric

Gonzalez, Jose
2731 Webberville Rd.
Austin, TX

Gonzalez, Lisa
6205 Farnsworth Street
Philadelphia, PA  19154

Gonzalez, Maria
165 W. 32 Terrace
Homestead, FL

Gonzalez, Paul
9319 Orbitan Road
Parkville, MD

Gonzalez, Rosa
El Paso, TX

Gonzalez, Yvette
Wayne, NJ

GOOD GUYS
6760 N. BLACKSTONE
FRESNO, CA  93710

GOOD SAMARITAN HOSPITAL
PO BOX 631152
BALTIMORE, MD  21263-1152

GOOD SAMARITAN MEDICAL CENTER
PO BOX 532537
ATLANTA, GA  30353-2537

GOOD SHEPHERD MEDICAL CENTER
700 E MARSHALL AVE
LONGVIEW, TX  75601

Goodbar, Barbara

Goodbar, Lee

Goodlet, Diana
832 E. 160th Place
South Holland, IL  60409

GOODMAN SIGN ART INC.
4226 BLANCO ROAD
SAN ANTONIO, TX  78212

Goodman, David
4306 Cumbria Lane
Austin, TX  78746

Goodrich, Jeff
158 Michael Way
Santa Clara, CA

Goodwin, Robert
El Paso, TX

Goodwin, Robert
8500 Viscount
El Paso, TX

GOOGLE, INC.
DEPT. 34256
PO BOX 39000
SAN FRANCISCO, CA  94139

GOOLSBY, PROCTOR, HEEFNER & GIBBS, P.C.
701 N. BROADWAY AVENUE
SUITE 400
OKLAHOMA CITY, OK  73102-6006

Gorden, Patrick
, NY

Gordon, Candace
P.O. Box 300573
Kansas City, MO  64114

Gordon, David
2 Allison Drive
Newton, PA  19020

Gordon, James
Lake Grove, NY  11755

GORDON'S PAINT & BODY SHOP
111 DOUGLAS STREET
SAVANNAH, GA  31406

GORE BROTHERS REPORTING & VIDEO
20 S. CHARLES ST
SUITE 901
BALTIMORE, MD  21201

GOREPERRY REPORTING & VIDEO
515 OLIVE ST
SUITE 700
SAINT LOUIS, MO  63101

GORILLA EQUIPMENT
1425 SOUTH CLARK DRIVE
TEMPE, AZ  85281

Gorman, Mary
2508 S. Westport Rd.
Independence, MO  64057

GORRIE-REGAN AND ASSOCIATES, INC.
2927 CENTRAL AVENUE
BIRMINGHAM, AL  35209

Goswami, Sharon
3714 University Dr.
Fairfax, VA  21044

Gothelf, Karen


GOVDOCS
1400 ENERGY PARK DRIVE
SUITE 18
ST. PAUL, MN  55108

Governale, Matthew
Lake Grove, NY  11755

GOVERNMENT DATA PUBLICATIONS INC.
GDP BUILDING (ACCOUNTING DIV.)
1661 McDONALD AVENUE
BROOKLYN, NY  11230

Gradford, Debra
2010 Camp Valley Road
Riverdale, GA  30326

GRADY EMS
PO BOX 934313
ATLANTA, GA  31193-4313

GRADY GOGGINS JR
344 CARRIAGE LAKE LANE
STOCKBRIDGE, GA  30281

Grady, Amanda
Winchester, VA  22601

Grady, Jeff
Peoria, IL  61613

GRAFFIX UNLIMITED INC
12301 WEST COLONIAL DRIVE
WINTER GARDEN, FL  34787

GRAFIX SHOPPE
3240 MIKE COLLINS DR
EAGAN, MN  55121

GRAFXOLUTION
8975 VERNON AVE.
SUITE C
MONTCLAIR, CA  91763

Graham, Michael


Graham, Shirley


GRAINGER
DEPT 831544168
PALATINE, IL  60038-0001

Granados, Octav


GRAND MISSION CONSULT
7515 ANNAPOLIS ROAD
SUITE 203
HYATTSVILLE, MD  20784

GRAND VIEW EMERG MED ASSOC
PO BOX 13700-1432
PHILADELPHIA, PA  19191-1432

GRAND VIEW HOSPITAL
700 LAWN AVE
SELLERSVILLE, PA  18960

GRANDE COMMUNICATIONS NETWORK, OMNIA
DEPT 1204
PO BOX 121204
DALLAS, TX  75312-1204

Grandinetti, Vicki
West Burlington, IA  52655

Graney, Lauren
Columbia, MD  58201

GRANGER CONSTRUCTION
600 TRADE CENTER BLVD
CHESTERFIELD, MO  63005

GRANITE CITY EMERGENCY PHYS
PO BOX 41877
PHILADELPHIA, PA  19101-1877

GRANT CIRCUIT COURT
101 E 4TH STREET
MARION, IN  46952

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL  60694-3500

Grant, James
8830 Piney Branch Rd.
Silver Spring, MD

Grant, Sandra
Atlanta, GA  30345

GRAPEVINE GOLF CARS
1380 WEST NORTHWEST HIGHWAY
GRAPEVINE, TX  76051

GRAPEVINE MILLS
3000 GRAPEVINE MILLS PKWY
GRAPEVINE, TX  76051

GRAPHIC DESIGNS INTERNATIONAL
PO BOX 2431
STUART, FL  34995

GRAPHICAL CREATIONS INCORPORATED
PO BOX 850
LOCUST, NC  28097

Gravely, Betty


Graves, Elizabeth


Graves, Nedda


GRAVITY COURT REPORTING
101 S. FRANKLIN ST.
SUITE 100
TAMPA, FL  33602

GRAY & GRAY PC
P.O. BOX 2375
PORTAGE, MI  49081-2375

Gray, David
Aurora, CO  80012

Gray, Ken
197 Eva Drive

Bayshore, NY  11746

Gray, Zachariah
Staten Island, NY

GRAYBILL COMMUNICATIONS
305 MILLER ROAD
HIAWATHA, IA  52233

GREAT AMERICAN INSURANCE CO.
PO BOX 89400
CLEVELAND, OH  44101-6400

GREAT BASIN BICYCLES
1999 S VIRGINIA ST
RENO, NV  89502

GREAT LAKES MALL

Great West Retirement Services
8515 East Orchard rd
Greenwood Village, CO  80111

GREATBANC TRUST COMPANY
801 WARRENVILLE ROAD
SUITE 500
LISLE, IL  60532

GREATER BALTIMORE MEDICAL
PO BOX 630716
BALTIMORE, MD  21263

GREATER COOK COUNTY POLICE CAPTAIN'S ASSOCIATION
CMDR. MICHAEL RUTH
C/O SKOKIE POLICE DEPARTMENT
8350 NORTH LARAMIE
SKOKIE, IL  60077

GREATER FLORIDA EMERGENCY
PO BOX 100724
ATLANTA, GA  30384-0724

GREATER HOUSTON EMERGENCY PHYS
PO BOX 200211
HOUSTON, TX  77216-0211

GREATER WASHINGTON ER PHYS
PO BOX 500
MARSHALL, VA  20116

GREEN BAY LANDSCAPING
ATTN: JOSE CARMONA
29W330 POMEROY STREET
WEST CHICAGO, IL  60185

GREEN HILLS MALL TRG LLC
P.O BOX 674523
DETROIT, MI  48267

GREEN HILLS MALL TRG LLC
P.O. BOX 674523
DETROIT, MI  48267-4523

Green, Andre

35-37 Colleen St.
Newark, NJ

Green, Brandy


Green, Derrick
, VA

Green, Kerry
1623 Branchview Court
Keller, TX  76053

Green, Michael
, NE  68114

Green, Richard
69 Straw Hat Road
Owings Mills, MD

GREENBERG & ASSOC. LAW FIRM, P.C.
770 W HAMPDEN AVE
STE 227
ENGLEWOOD, CO  80110

GREENBRIAR MALL MERCHANTS ASSOCIATION
2841 GREENBRIAR PARKWAY S.W.
ATLANTA, GA  30331

Green-Clarke, Cleopatra
Arlington, VA

GREENE COMBINED COURT
PO BOX 245
STANARDSVILLE, VA  22973-0245

GREENE COUNTY COURTHOUSE
1010 BOONVILLE AV
SPRINGFIELD, MO  65802

GREENE MEDICAL IMAGING PC
P.O. BOX 1362
LAHTAM, NY  12110

Greene, Debra


Greenhut, Mitchell
905 West Duty Branch Lane
Jacksonville, FL  32256

GREENVILLE COUNTY FAMILY COURT
PO BOX 757
GREENVILLE, SC  29602

GREENVILLE MALL
714 SE GREENVILLE BLVD
GREENVILLE, NC  27858

GREENWOOD PAINT & BODY INC.
1103 N. STATE ROAD 135
GREENWOOD, IN  46142

GREGG E. BEINSTOCK CITY MARSHAL
PO BOX 610700

BAYSIDE, NY  11361

Gregg, David
41 Apple Tree Circle
Fisher, IN  46204

GREGORY F.X. DALY
COLLECTOR OF REVENUE
PO BOX 66966
SAINT LOUIS, MO  63166-6966

GREGORY F.X. DALY
LICENSE COLLECTOR
MUNICIPAL LICENSE TAX
PO BOX 952027
ST. LOUIS, MO  63195-2027

Gresh, Jard
Lake Grove, NY  11755

GRESHAM FORD
1940 E. POWELL BLVD
GRESHAM, OR  97080

GRETCHEN HOLLAND
P BOX 1757
MEMPHIS, TN  38101-1757

GREY TESH, ATTORNEY AT LAW
1610 SOUTHERN BLVD
WEST PALM BEACH, FL  33406

GREYSTONE GROUP, INC.
1350 S. LONGMORE RD., STE 19
MESA, AZ  85202

Gribbin, Kelly
, NJ  8330

Grier, Kori
4618 Tanager Park Drive
Charlotte, NC

GRIFFIN AUTO CARE
1225 OKEECHOBEE ROAD
#D
WEST PALM BEACH, FL  33401

Griffin, Harold
690 20th Street
Beaumont, TX

Griffin, Sandra
Mission Viejo, CA  92691

Griffith, Greg


Grimes, Andrea


GROOT INDUSTRIES, INC.
PO BOX 1305
ELK GROVE VILLAGE, IL  60009-1305

Gualdarrama, Martin
Wayne, NJ

GUARANTEED SUBPOENA SERVICE, INC.
PO BOX 2248
UNION, NJ  07083

GUARDTRAX
11 COMMERCE DRIVE
LOBBY FLOOR
CRANFORD, NJ  07016

GUGLIELMO & ASSOCIATES
PO BOX 41688
TUCSON, AZ  85717

Guillama, Jose
Miami, FL

GULFSTREAM EMERG PHYSICIANS
PO BOX 37714
PHILADELPHIA, PA  19101-7714

GULFSTREAM LEGAL GROUP - COURT REPORTING
1300 TEXAS AVE
HOUSTON, TX  77002

Gulino, Delores
4161 W. 129th Street
Hawthorne, CA

Gunder, Michael
1051 Ashton Oak Circle
Stone Mountain, GA  30326

Gurule, Krista
Santa Rosa, CA  95401

GUTHRIE BICYCLE
803 E. 2100 S.
SALT LAKE CITY, UT  84106

Guthrie, Dane
Jacksonville, FL  32246

Gutirrez, Jorge
Bannockburn, IL

Gutrick, Martha
8100 Alcon Drive
Ft. Washington, MD  20603

GUYS AND GALS CAREER AND SAFETY APPAREL, LLC
1105 N. GENE ATURY TRAIL
SUITE B
PALM SPRINGS, CA  92262

GUY'S BODY SHOP
902 SW 2ND ST
LAWTON, OK  73501

Guzman, Ruth
26821 Via Zaragosa
Mission Viejo, CA

Guzzo, Patrick

GWINNETT COUNTY FIRE & EMS SERVICES
PO BOX 934826
ATLANTA, GA  31193-0001

GWINNETT COUNTY LICENSE &
REVENUE
PO BOX 1045
LAWRENCEVILLE, GA  30046-1045

H & B REPORTING CO., INC.
121 RADIGAN AVENUE
STATEN ISLAND, NY  10309

H & H AUTO COLLISION
5005 WILLIAMS LAKE RD
WATERFORD, MI  48329

H KENT HOLLNS ATTORYNEY
3615 SW 29TH
PO BOX 586
TOPEKA, KS  66604-0586

H. GARY APOIAN
PO BOX 23860
BELLEVILLE, IL  62223-5017

H. WAYNE NORMAN JR PA
808 S. MAIN STREET
BEL AIR, MD  21014

H/W AND DILWORTH PAXO
1500 MARKET ST
SUITE 3500E
PHILADELPHIA, PA  19102

HAAPANEN BROTHERS
1400 ST. PAUL AVENUE
GURNEE, IL  60031

Haas, Jeremy
Dayton, OH

HAB DLT
BERKEIMBER
PO BOX 995
BANGOR, PA  18013-0995

HAB -LST
BERKHEIMER TAX ADMINISTRATOR
PO BOX 906
BANGOR, PA  18013-0906

HAB-BPT
PO BOX 915
BANGOR, PA  18013-0915

HAB-DLT
BERKHEIMER
50 N SEVENTH STREET
PO BOX 995
BANGOR, PA  18013-0995

HAB-EIT
1831 SEVENTH AVENUE
BEAVER FALLS, PA  15010-2805

HAB-OPT
PO BOX 900
BANGOR, PA  18013-0900

Hagan, Julie
22506 Hummingbird Lane
Lake Forest, CA  92691

HAHN & BOWERSOCK, INC.
151 KALMUS DRIVE
SUITE L-1
COSTA MESA, CA  92626

Haidt, Ira
,   33431

HAIGHT FIRE EQUIPMENT SUPPLY
199 LITTLE BRITAIN RD
NEWBURGH, NY  12520

Hailey, Michell


HAINES SECURITY INSTITUTE


HAKIMA N. KING
140 RIVER MEWS DRIVE
APT J
NEWPORT NEWS, VA  23608-8424

Halalilo, Patricia
Denver, CO

Hale (minor), Ella
1801 Ridge Creek
Knoxville, TN  37924

Hale, Connie
5121 Aromatic Court
Spring Hill, FL  33625

HALL & EVANS LLC
1125 SEVENTEENTH STREET
SUITE 600
DENVER, CO  80202-2052

Hall (minor), Charles


HALL COUNTY COURT
CREDIT MANAGEMENT
111 WEST FIRST STREET STE #1
GRAND ISLAND, NE  68801-6016

HALL ESTILL HARDWICK GOBLE GOLDEN & NELSON
320 SOUTH BOSTON AVENUE
SUITE 200
TULSA, OK  74103-3706

HALL, BLOCH, GARLAND AND MEYER

577 MULBERRY STREET
SUITE 1500
MACON, GA  31201

Hall, Devin


Hall, Eugene
West Miffin, PA  15123

Hall, Francisco
White Plains, NY  10601

Hall, Holly
, TX

Hallberg, Cathrine
4105 Stoneview Drive #3
Louisville, KY

HALTEMAN REPORTING
5210 NE EVERETT ST
PORTLAND, OR  97213

Hambrick, Damon


Hamilton, James
Richmond, IN  47374

HAMLINE AUTO BODY INC.
2520 BROADWAY DR
LAUDERDALE, MN  55113

Hamm, Laura
, IL  62901

Hammerly, Margaret
, TX

HAMMERMAN & HULTGREN,PC
3101 N. CENTRAL
SUITE 500
PHOENIX, AZ  85012

HAMPSHIRE MALL
ATTN: DAVE VIOLA
367 RUSSELL STREET
HADLEY, MA  01035

Hampton Inn
Aventura, FL

HAMPTON INN & SUITES
8210 HIDDEN RIVER PKWY
TAMPA, FL  33637

HAMPTON INN & SUITES CLEARWATER
4050 ULMERTON ROAD
CLEARWATER, FL  33762

HAMPTON ROADS EMPLOYMENT WEEK
PO BOX 2534
NORFOLK, VA  23501

Han, Christina
8160 Silord
Severn, MD

Handal, Farid
Miami, FL  33156

HANDYMAN REMODELING SERVICES
N7951 REGINA RD
WITTENBERG, WI  54499

Haney, Tellis
4502 Lighthouse Circle
Orlando, FL  34761

HANGER P & O WEST
4114 E WOOD ST # 106
DBA ELITE CARE
PHOENIX, AZ  85040-1989

HANGER PROSTHETICS & ORTHOTICS, INC.
1985 MAIN ST
SPRINGFIELD, MA  01103

HANK BARTON
3531 S URBANA AVENUE
TULSA, OK  74135-2041

HANK GRAFF CHEVROLET
PO BOX 430
DAVISON, MI  48423

HANLEY BROS. AUTO SPECIALISTS
1517 SILBER RD
HOUSTON, TX  77055

Hanna, Mona
211 Watchung Terence
Scotch Plains, NJ

Hanna, Safaa
, NJ  7095

HANNAH KLEIN
1526 COUNTRY LANE
DEERFIELD, IL  60015

Hannon, Doreen
, MA  1760

HANOVER MALL
ATTN:  MIKE HOBAN
1775 WASHINGTON STREET
HANOVER, MA  02339

Hansen, Wynn

HANSEN'S SERVICES
315 RAILROAD STREET
ALGONQUIN, IL  60102-2666

HARBIN CLINIC ORTHOPAEDICS
330 TURNER MCCALL BLVD
SUITE 2000

ROME, GA  30165

HARBORPLACE & THE GALLERY
ATTN: GEN MGR CHRIS SCHARDT
200 EAST PRATT STREET
BALTIMORE, MD  21202

Hardin, Jennifer
Salt Lake City, UT  84102

Hardy, Britney
50 Highview Ave.
Fox Lake, IL  60031

Hargraves, Julius
, VA  22102

Hargrove, Walter
731 Belleville Avenue
Belleville, NJ

Harkins, Willie
70 7th Street
Shalimar, FL  32569

Harman, Daniel
2004 N. Highland
Amarillo, TX  79160

Harman, Tim
1512 Hermitage Drive
Round Rock, TX

HAROLD I. BRAFF, ESQ.
HARBORSIDE FINANCIAL CENTER
3 SECOND STREET PLAZA 10
SUITE 1201
JERSEY CITY, NJ  07302

Haroon's, Ann Taylor & Laura Ashley
461 Trolley Square
Salt Lake City, UT  84102

Harper, Sonja
, MA  2184

Harrington, Michael
1717 Matilda Street
Westlake, LA  70601

HARRIS AND ASSOC
5 HANOVER SQUARE
8TH FLOOR
NEW YORK, NY  10004

Harris, Levon
15213 Kedzie Avenue
Markham, IL  60409

Harris, Robert
, VA

Harrison, Durrell
88 Bartlet Street
Brockton, MA  2301

Harrison, Pam

HARRISONBURG CITY TREASURER
COMMISSIONER OF REVENUE
PO BOX 20031
HARRISONBURG, VA  22801-7531

HARRY KROP, PH.D.
1212 NW 12TH AVENUE
SUITE B
GAINESVILLE, FL  32601-4195

HARRY LONGENBERGER

Harshey, Bruce

Hart, Brittany
1806 Oakcrest Court
Louisville, KY

Hart, Marquita
155 Pine St.
Sailey, SC  28027

Hart, Unknown

Hartley, Raymond
West Palm Beach, FL  33401

Harvey, George

Harvey, Tre
4220 Murray Ridge Drive
Randallstown, MD

HASTINGS FORD INC.
3013 E 10TH STREET
GREENVILLE, NC  27858

Hatchett, Syret

Hatter, Willene
1033 Richelien
Houston, TX  77856

Hatzimouratides, Denise
411 Time Ridge Drive
Staten Island, NY

Hauser, Shelia

HAVEY COMMUNICATIONS INC.
P.O. BOX 448
LAKE FOREST, IL  60045

HAWAII CARE AND CLEANING
4374 KUKUI DROVE ST

STE 101
LIHUE, HI  96766

Hawaii Dept of Taxation
PO Box 3559
Honolulu, HI  96811-3559

HAWAII STATE TAX COLLECTOR
PO BOX 1425
HONOLULU, HI  96806-1425

HAWKINS & PARNELL, LLP
4000 SUN TRUST PLAZA
303 PEACHTREE STREET NE
ATLANTA, GA  30308-3243

Hawkins, Christoper
5625 Antoine Dr., Apt. 1003
Houston, TX

HAWKS QUINDEL, S.C.
222 EAST ERIE STREET
SUITE 210
MILWAUKEE, WI  53202

Hayes, Calvin


Hayes, Jonathan
17003 Winged Thistle Court
Davidson, NC  28027

Hayward, Brent
New York, NY

Hayward, Frank
2205 Buie Road
Carriere, MS

HCA EMERGENCY PHYSICIANS LLC
PO BOX 838
SHAWNEE MISSION, KS  66201-0838

HCC LIFE INSURANCE COMPANY
PO BOX 402032
SUITE 350
ATLANTA, GA  30384-2032

Head, Kay
North Little Rock, AR  72116

Head, Phyllis
402 Ila Street
Fayetteville, AR  74133

Healey, Ricky
, MD

HEALTH ALLIANCE HOSPITAL INC.
DEPT 5204
PO BOX 30000
HARTFORD, CT  06150-5204

HEALTH CARE CENTER OF MIAMI
7911 NW 72ND AVE

SUITE 111
MIAMI, FL  33166

HEALTH EDUCATION STRATEGIES
9900 ALLEN ROAD
ALLEN PARK, MI  48101

HEALTH QUEST URGENT CARE CENTER
1351 ROUTE 55
SUITE 200
LAGRANGEVILLE, NY  12540

HEALTHCARE BILLING SERVICE OF N.Y., INC
PO BOX 870
NEWBURGH, NY  12551

HEALTHCARE RECOVERIES

HEALTHCARE REVENUE RECOVERY GROUP, LLC
PO BOX 5406
CINCINNATI, OH  45273-7942

HEALTHEAST ST. JOHN'S HOSPITAL
NW 8947
P.O. BOX 1450
MINNEAPOLIS, MN  55485-8947

HEALTHFRONT PC
PO BOX 52001
DEPT 932
PHOENIX, AZ  85072-2001

HEALTHPARTNERS
PO BOX 77026
MINNEAPOLIS, MN  55480-7726

HEALTHPORT
PO BOX 409740
ATLANTA, GA  30384-9740

HEALTHY SAN FRANSISCO
CITY OPTION PROGRAM
201 THIRD STREET
7TH FLOOR
SAN FRANSISCO, CA  94103

HEART OF AMERICA
2315 S. 25TH ST
HARLINGEN, TX  78550

HEATHER LEBLANC AND DEMAY LAW FIRM

Heffron, Simon
, NM  87114

Heinz, Douglas
, CA  95401

Heinzman, Kip
2782 Joel Pl.
Atlanta, GA  30326

Heinzman, Michelle

2782 JOEL PL.
Atlanta, GA  30326

Heis, Shyrell
Atty.- Jeffrey Morehouse
San Antonio, TX  78218

Heitmann, Brian
4807 Storeyland Drive
Alton, IL  63042

HELFMAN DODGE
7720 KATY FREEWAY @ SILBER RD
HOUSTON, TX  77024

HELLO DIRECT INC.
CH 17200
PALATINE, IL  60055-7200

Helzberg's
7400 Dodge Street
Omaha, NE  68114

Hemmert, Dawn
1227 Thunder Hill Road
Lincoln University, PA  19702

Henderson, Bridget
Charlotte, NC

Henderson, Gwendolyn
3000 Continental Colony
Atlanta, GA  23320

Henderson, James
Vero Beach, FL

Henderson, Jesse


Henderson, Jesse


HENDRICKS LAW FIRM
500 PLEASANT VALLEY DRIVE
LITTLE ROCK, AR  72227

Hennedy, Fady
, NJ  8837

HENNING MEDIATION& ARBITRATION
SERVICE INC.
3350 RIVERWOOD PARKWAY
SUITE 75
ATLANTA, GA  30339

HENRICK MEDICAL CENTER
PO BOX 971667
DALLAS, TX  75397

HENRY BLACKWELL
16438 CAMINO CANADA LN
HUNTINGTON BEACH, CA  92694

HENRY FORD MACOMB HOSPITAL

15855 NINETEEN MILE RD
CLINTON TWP, MI  48038-3504

Henry, Jennifer
2571 Hwy 304
Shoupic, LA  70364

Henry, Keith
7598 S. Yellow Pine Circle
Glen St. Mary, FL  32256

Henry, Michael
132 Perry Drive
North Brunswick, NJ  7078

Henry, Russell
3950 Bronx Boulevard
Bronx, NY  10601

Henry, Sabrina
1709 Roselawn Dr.
Flint, MI

Henson, Barry
, FL  33026

Henson, Marc


HERBERT L. BESKIN TRUSTEE
PO BOX 1961
MEMPHIS, TN  38101-1961

Herbert, Dennis
West Palm Beach, FL  33401

HERITAGE AUTOMOTIVE BODY REPAIR
9428 REISTERTOWN ROAD
OWINGS MILLS, MD  21117

HERITAGE CHRYSLER PLYMOUTH
9219 HARFORD RD
BALTIMORE, MD  21234

HERMAN WHITEHEAD
6504 DAVERMAN CT
LOUISVILLE, KY  40228

Herman, Jim
556 Holly Berry Street
Bourbonnais, IL

HERMITAGE COLLISION GROUP-DONELSON
2610 LEBANON ROAD
DONELSON, TN  37214

HERMITAGE RECEIVER OF TAXES


HERMOSA BEACH CHAMBER OF COMMERCE AND VISITORS BUREAU
1007 HERMOSA AVENUE
HERMOSA BEACH, CA  90254

Hernandez, Christina
Tampa, FL

Hernandez, Clairibel
Natick, MA  1760

Hernandez, Deb
Lancaster, PA  17601

Hernandez, Heriberto
, CA  33143

Hernandez, Mari


Hernandez, Natalia
145 Amity Place
Staten Island, NY

HERTZ CORPORATION
DEPT 1190
PO BOX 121190
DALLAS, TX  75312-1190

HERTZ FURNITURE SYSTEMS
PO BOX 890
MAHWAH, NJ  07430

Herz, Barbara
100 Oak Drive
East Hills, NY  11530

Hess, Renee
7947 S. 57th Street
Franklin, WI

HESTER SERVICES, INC.
PO BOX 2070
POQUOSON, VA  23662-2070

HI STANDARD AUTOMOTIVE
1110 WEST BARKLEY AVENUE
ORANGE, CA  92868

HI TECH COLLISION & PAINTING #4
1620 EAST MCFADDEN AVENUE
SANTA ANA, CA  92705

HIALEAH HOSPITAL
PO BOX 740922
ATLANTA, GA  30374

Hiatt, Ken


HICKEY LAW FIRM, P.A. TRUST ACCOUNT
1401 BRICKELL AVE
# 510
MIAMI, FL  33131

Hickey, William
Unknown
Columbia, MD  21044

Hickman, Timothy
Unknown
Santa Fe, NM

HIDALGO COUNTY TAX ASSESSOR - COLLECTOR
PO BOX 178
EDINBURG, TX  78540

HIDAY & RICKE, PA
4100 SOUTHPOINT DR EAST
SUITE 3
JACKSONVILLE, FL  32216

Higgs, Ray
6101 Raintree Drive
Memphis, TN  38115

HIGH CALIBER
327 WOODROSE
SAN MARCOS, TX  78666

HIGH SIERRA CYCLING & FITNESS
18603 WEDGE PKWY
STE K
RENO, NV  89511

HIGH TECH INVESTIGATIONS
PO BOX 1225
DENVILLE, NJ  07834-8225

HIGHER EDUCATION STUDENT ASSISTANCE
PO BOX 529
NEWARK, NJ  07101-0529

HIGHLAND HARDWARE & BIKE SHOP
917 HAMPDEN ST
HOLYOKE, MA  01040

HIGHLAND MALL
6001 AIRPORT BLVD
SUITE 1199
AUSTIN, TX  78752

HIGHLAND TURF & TRACTOR
12664 WEST COLONIAL DRIVE
WINTER GARDEN, FL  34787

HIGHLANDER GRAPHICS
9257 E M-36
WHITMORE LAKE, MI  48189

HIGHLANDS RANCH HEALTHCARE
PO BOX 719
DELLSLOW, WV  26531

HIGHTECH SIGNS
3502 NEW BOSTON ROAD
TEXARKANA, TX  75501-3140

Hill (minor), Christon
719 N. Waller Ave.
Chicago, IL

HILL AND KNOWLTON INC.
PO BOX 7247-7193
PHILADELPHIA, PA  19170

HILL COUNTRY SPRINGS, INC.

P.O. BOX 2220
MANCHACA, TX  78652-0220

HILL MEDICAL CORP - HMH
PO BOX 60049
ARCADIA, CA  91066-6049

Hill, Brenda
207 W. Fields
Eldoardo Springs, MO  65804

Hill, DeSean
1507 Northbourne Rd.
, MD

Hill, Kareem


Hillard, Michael
4551 King Arthur Cove
Bartlett, TN

Hillman, Cynthia
4495 Whisper Drive
Pensacola, FL  62901

Hillman, Patricia
29 Clifton Street, 2nd Floor
Newark, NJ  7078

HILLTOP FORD
3280 AUTO PLAZA
RICHMOND, CA  94806

HINES CONSTRUCTION
8385 ABALONE WAY
PINCKNEY, MI  48169

Hines, Laquisha
Houston, TX  77856

Hines, Phyllis
1735 Chestnut Street
Avon, PA  1711

HINSHAW & CULBERTSON
8142 SOLUTIONS CENTER DR
CHICAGO, IL  60677-8001

Hitchie, Angie


HI-WAY BODY & PAINT SHOP INC.
9920 PULASKI HIGHWAY
BILTMORE, MD  21220

HMC DISPLAY
300 COMMERCE DR
MADERA, CA  93637

HMH EMERG MED GRP INC.
PO BOX 60259
LOS ANGELES, CA  90060-0259

HOAG MEMORIAL HOSPITAL

FILE 55181
LOS ANGELES, CA  90074-5181

Hobbs, Doris


HOCKER OXMOOR LLC
1787 SOLUTIONS CENTER
CHICAGO, IL  60677-1007

Hodges, Patricia


HOFFMAN CAR WASH INC.
1757 CENTRAL AVENUE
ALBANY, NY  12205

HOFFMAN COLLISION CENTER
5200 JONESTOWN RD
HARRISBURG, PA  17112

Hoffman, Diana


HOGAN INVESTIGATIONS
25379 WAYNE MILLS PL #358
VALENCIA, CA  91355

HOLIDAY AUTOMOTIVE
HWY 41 & 23
321 N ROLLING MEADOWS DRIVE
FOND DU LAC, WI  54837

HOLLAND IMAGING, LLC
730 PEACHTREE ST
SUITE 370
ATLANTA, GA  30308

Holland, Richard
31 South Academy Street
Wet Trenton, NJ  8096

HOLLOWAY & MOXLEY LLP
PO BOX 4953
MONTGOMERY, AL  36103

HOLLYWOOD LINCOLN MERCURY INC.
1700 SHERIDAN STREET AT US NO. 1
HOLLYWOOD, FL  33020

Holmes, Felicid


Holmes, Lawrence
2042 N. Bentalou Street
Baltimore, MD

Holt, Robert
Salt Lake City, UT  80301

HOLYOKE MALL
ATTN: BILL ROGALSKI
50 HOLYOKE MALL
PO BOX 10180
HOLYOKE, MA  01041-1780

HOLZER, HOLZER AND PFISTEL
200 ASHFORD CENTER NORTH
SUITE 300
ATLANTA, GA  30338

HOLZMAN, RITTER & CORKERY, PLLC
28366 FRANKLIN ROAD
SOUTHFIELD, MI  48034

Honaker, Amy
Princeton, WV  24701

HONDA OF CONCORD
855 CONCORD PARKWAY SOUTH
CONCORD, NC  28027

HONEA AUTOBODY
7145 MANCHESTER
ST. LOUIS, MO  63143

Hoof, Sheryl
Memphis, TN  38133

Hooge, Kenneth
10 Matthew Drive
Littleton, MA  1803

Hooper, Sara
Seattle, WA  98125

Hoosier, Anthony
Indianapolis, IN  46229

Hoosier, Anthony
8541 East 42nd Street
Indianapolis, IN  46229

Hoover, Kristin

Hopper, Forrest
Newburgh, NY  12550

Hopson, Michel
9090 Skillman
Dallas, TX

Horkott, Aleta
505 South Flagler Drive
West Palm Beach, FL

HORNER GROUP LLC
12301 WEST BELL ROAD
SUITE A101
SURPRISE, AZ  85374

Hornridge, Rona

HORRY COUNTY BUSINESS LICENSE DEPT.
PO BOX 1275
CONWAY, SC  29528

HORTON

4 HARRIMAN DRIVE
GOSHEN, NY  10924

Horton, Ada
Long Beach, CA  90802

HOSPICE OF THE EAST BAY
3470 BUSKIRK RD
PLEASANT HILL, CA  94523

House, Jerry
Burlington, MA  1803

HOUSTON 2-WAY RADIO, INC.
PO BOX 1398
HOUSTON, TX  77251

HOUSTON BARRICADE & SUPPLY
8119 JENSEN
HOUSTON, TX  77093

HOUSTON CYCLING CENTRES
9414 GAYLORD
HOUSTON, TX  77065

HOUSTON EMPLOYMENT WEEKLY
PO BOX 681106
HOUSTON, TX  77268-1106

Houston's Restaurant
Garden City,, NY  11530

HOWARD COMMUNICATIONS, INC.
10348 RT 99
WOODSTOCK, MD  21163

HOWARD COUNTY DIRECTOR OF FINANCE
PO BOX 37237
BALTIMORE, MD  21297-3237

HOWARD L. KAPLAN

HOWARD LEVINSON
2523 OSAGE DRIVE
GLENVIEW, IL  60025

HOWARD P. SCHIFE
PO BOX 1000
WEST LONG BEACH, NJ  07764

HOWARD, BRANDON
3817 TERKA CIRCLE
RANDALLSTOWN, MD

Howard, Dorothea
Burlington, MA  1803

Howard, Jeffrey
Plano, TX

Howard, Tiajuana
, OR  97217

Howard, Zach

7200 E. Chandler Avenue
Evansville, IN  47715

HOWERTON, DORRIS & STONE
300 W. MAIN STREET
MARION, IL  62959

HQ13-1 ATLANTIC OCEAN, LLC
PO BOX 28500
NEW YORK, NY  10087-8500

HR CERTIFICATION INSTITUTE


HREG GENESIS CARSON LLC
SOUTH BAY PAVILION
FILE 30705
PO BOX 30705
SAN FRANCISCO, CA  94160

Hritzik, Margaret
29 Raritan Road
Linden, NJ  7095

HSBC BANK USA NA
C/O STEPHEN G. PEROUTKA #1114
8028 RITCHIE HIGHWAYS S-300
PASADEBA, MD  21122

HSF PROGRAM
EMPLOYER PAYMENT CENTER
HEALTHY SAN FRANCISCO
201 3RD ST 7TH FLOOR
SAN FRANCISCO, CA  94103

Hsieh, Kevin
Brea, CA  92821

Huang, Yung Chang
812 N. Cedar Dr.
Covine, CA  91101

HUB ENTERPRISES
221 SOUTH PARK ROAD
LAFAYETTE, LA  70508

Huck, Natalie
,   46805

Huddock, Jonathan
8624 Hoerner Road
Parkville, MD

HUDSON PHARMACY
1609 E. MAIN
VAN BUREN, AR  72956

Hudson Valley Cellular
Newburgh, NY  12550

HUDSON VALLEY MALL
ATTN: TERRY PARISIAN
1300 ULSTER AVENUE
BOX 310
KINGSTON, NY  12401

Hudson, Robert
188 Rocton
Bridgeport, CT  6901

Hudzinski, Stephen
Ashland, KY  41101

Huff, Kathleen
, OR  97217

Huff, Thorresa
, OR  97217

Huffman, Arnitta
Houston, TX  77856

Huffmester, Charles
9 Dellwood Court
Cockeysville, MD

Hughes, Kevin
Unknown
St. Petersburg, FL  33710

Hughes, Michael
21622 Marguerite Parkway, #36
Mission Viejo, CA

HUMAN RESOURCE CERTIFICATION INSTITUTE
PO BOX 79905
BALTIMORE, MD  21279-0905

Humphries, William
, OH

Humphries, William
, OH

HUNT & HENRIQUES ATTORNEYS AT LAW
151 BERNAL ROAD
SUITE 8
SAN JOSE, CA  95119-1306

Hunt, Amy

Hunter, Gloria
11806 Belmot
Kansas City, KS  66209

Hunter, Harrison
153 Dale
Alex, VA  22304

Hunter, Robert
,   85281

HUNTERS CROSSING TOWNHOUSE CONDO
C/O NAGLE& ZALLER, PC
7226 LEE DEFOREST DRIVE SUITE 102
COLUMBIA, MD  21046

HUNTINGTON HOSPITAL
DEPT 0655

LOS ANGELES, CA  90084-0655

Hurd, John
399 NW 72 Ave., Apt. 318
Miami, FL  33143

Hurley, Sarah
3510  Wild Flower Way
Concord, CA  94520

HURRICANE ELECTRONICS, INC.
201 W LEE ST
MOBILE, AL  36611

Hurt, Jacquelyn
301 Side Park
Bluefield, WV  24701

HUTCHINGS COURT REPORTERS, LLC
VIDEOCONFERENCING DIVISION
6055 E. WASHINGTON BLVD
8TH FLOOR
LOS ANGELES, CA  90040

Hutchins, Darren
Butler, PA  16001

Hutchinson, Kim
Clearwater, FL  33761

Hutson, Sandra
,   85202

Hutzel, Jenna
626 S. 16th Street, Apt. 10
Ames, IA  50010

Huynh, Michael
Mission Viejo, CA  92691

HV PUBLIC SAFETY LIGHTING
53 WEST CEDAR STREET
POUGHKEEPSIE, NY  12601

Hyson, Wayland
Houston, TX  77856

I & G INVERNESS RETAIL LLC


I MARTIN IMPORTS
ATTN:  JAIME DE LA CRUZ
8330 BEVERLY BLVD
LOS ANGELES, CA  90048

IAN FEINSTEIN
43 LEDD AVE
STATEN ISLAND, NY  10312

Ibarra, Annette
1050 Brickell Ave. Unite 2404
Miami, FL

IBRAHIM ASMAR AND MARGARET ASMAR
DBA PRESTIGE JEWELERS AND

THE LAW OFFICES OF BARRY G FLORENCE
3435 WILSHIRE BLVD  SUITE 2000
LOS ANGELES, CA  90010

IBT
ATTN: AMANDA
1650 WABASH AVENUE #D
SPRINGFIELD, IL  62704

IBT IIS

ICE CHALET ARENA
550 DEEP VALLEY DRIVE
SUITE 107
ROLLING HILLS ESTATES, CA  90274

ICSC
INT'L COUNCIL OF SHOPPING CTRS
TRADE EXPOSITIONS DEPT/41ST FL
1221 AVENUE OF THE AMERICAS 41st FLOOR
NEW YORK, NY  10020-1099

ICU INVESTIGATIONS & SURVEILLANCE, INC.
PO BOX 1062
OSPREY, FL  34229

IDAHO STATE TAX  COMMISSION
P.O. BOX 76
BOISE, ID  83707-0076

IDCSERVCO
ACCOUNTS RECEIVABLE
PO BOX 1925
CULVER CITY, CA  90232-1925

IDFPR

IDLEWOOD ELECTRIC SUPPLY INC.
114 SKOKIE VALLEY ROAD
HIGHLAND PARK, IL  60035-4495

IDM
PO BOX 520
CYPRESS, CA  90630-0520

IDNR

IDOXS
211 NORTH ROBINSON
SUITE 1610
OKLAHOMA CITY, OK  73102

IGL BROKERAGE CORP
C/O GINA ALFONSO
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

IGOR STEPHENS RBBS, LLC
3105 WASHINGOTN RD
STE C
EAST POINT, GA  30344

Ikeda, Joanne
148 Sterling Way
Hercules, CA  94520

IKON OFFICE SOLUTIONS
DALLAS DISTRICT - CLA
PO BOX 676466
DALLAS, TX  75267-6466

IKON OFFICE SOLUTIONS, INC.
LDS SOUTHEAST DISTRICT - WPB
PO BOX 532545
ATLANTA, GA  30353-2545

IL DEPT OF FINANCIAL & PROFESSIONAL REGULATION
ATTN:  DIVISION OF PROFESSIONAL REGULATION
PO BOX 7007
SPRINGFIELD, IL  62791

IL DEPT OF PROFESSIONAL REGULATION
PROFESSIONAL REGULATION

ILDERTON CONVERSION COMPANY
416 TYVOLA RD
CHARLOTTE, NC  28217

ILLINI POWER PRODUCTS COMPANY
444 RANDY ROAD
CAROL STREAM, IL  60188

ILLINOIS ASSOCIATION OF CHIEFS OF POLICE
426 SOUTH 5th STREET
SUITE 200
SPRINGFIELD, IL  62701

ILLINOIS COMMUNICATIONS CO. INC.
2657 WEST 87th STREET
EVERGREEN PARK, IL  60805-1197

ILLINOIS CPA SOCIETY
39884 TREASURY CENTER
CHICAGO, IL  60694-9800

ILLINOIS DEPARTMENT OF
EMPLOYMENT SECURITY
P.O. BOX 803412
CHICAGO, IL  60680-3412

ILLINOIS DEPARTMENT OF NATURAL RESOURCES
OFFICES OF MINES AND MINERALS
MINE SAFETY AND TRAINING
ONE NATURAL RESOURCES WAY
SPRINGFIELD, IL  62702-1271

Illinois Department of Revenue
PO Box 19447
Springfield, IL  62794-9447

ILLINOIS DEPARTMENT OF REVENUE

ILLINOIS DEPARTMENT OF REVENUE
SPRINGFIELD, IL  62736-0001

ILLINOIS DEPARTMENT OF REVENUE
P.O. BOX 19035
101 W. JEFFERSON ST
SPRINGFIELD, IL  62794-9035

ILLINOIS DEPT OF REVENUE
P.O. BOX 88294
CHICAGO, IL  60680-1294

Illinois Dept of Revenue
PO Box 19032
Springfield, IL  62794-9032

ILLINOIS NATIONAL INSURANCE COMPANY
300 SOUTH RIVERSIDE PLAZA
SUITE 2100
CHICAGO, IL  60606-6613

ILLINOIS SECRETARY OF STATE
501 S 2ND ST  RM 351
SPRINGFIELD, IL  62756-5510

ILLINOIS SECRETARY OF STATE
501 SOUTH 2nd STREET
ROOM 591
SPRINGFIELD, IL  62756-7200

ILLINOIS SECURITY CHIEFS ASSOCIATION
PO BOX 388085
CHICAGO, IL  60638-8085

ILLINOIS STATE BAR ASSOCIATION
424 S. SECOND ST
SPRINGFIELD, IL  62701-1779

ILLINOIS STATE POLICE
DIVISION OF ADMINISTRATION BUREAU OF IDENTIFICATION
PO BOX 408380
CHICAGO, IL  60640-8380

ILLINOIS STATE POLICE
FTIP-PAYMENT PROGRAM
P.O. BOX 19210
SPRINGFIELD, IL  62794

ILLINOIS STUDENT ASSISTANCE COMMISSION
PO BOX 904
DEERFIELD, IL  60015

IMAGING CONSULTANTS OF S FL
PO BOX 957057
DULUTH, GA  30095-7057

IMMEDIATE MED CARE
434 S SAN VICENTE BLVD
LOS ANGELES, CA  90048

IMMEDICENTER
500 UNION BLVD
TOTOWA BORO, NJ  07512

IMPACT COPY
1952 E ALLEGHENY AVE
SUITE 200
PHILADELPHIA, PA  19134

IN TOUCH SECURITY SCHOOL

INC.
841 BAYOU GARDENS BLVD
HOUMA, LA  70364

Incident Only
Friendswood, TX  77546

Incident Only
Miami, FL  33156

INCIDENTWATCH LLC
1237 N GULF STREAM AVENUE
SARASOTA, FL  34236

INDEPENDENCE MALL
ATTN: DOREEN LANG
101 INDEPENDENCE MALL WAY
KINGSTON, MA  02364

INDEPENDENT EMERGENCY PHYS, PC
PO BOX 67000
DEPT 236301
DETROIT, MI  48267-2363

INDIAN RIVER COUNTY SHERIFF'S OFFICE
ATTENTION: PAYROLL
4055 41ST AVENUE
VERO BEACH, FL  32960

Indiana Department of Revenue
PO Box 7222
Indianapolis, IN  46207-7222

INDIANA DEPARTMENT OF REVENUE
P.O. BOX 6194
INDIANAPOLIS, IN  48206-6194

INDIANA DEPARTMENT OF REVENUE
PO BOX 7231
INDIANAPOLIS, IN  46207-7231

INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT
DEVELOPMENT
P.O. BOX 847
INDIANAPOLIS, IN  46206-0847

INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN  46206-1028

Indiana Dept of Revenue
PO Box 7147
Indianapolis, IN  46207-7147

INDIANA RADIOLOGY PARTNERS
9432 RELIABLE PARKWAY
CHICAGO, IL  60686-0094

INDIANA SECRETARY OF STATE
302 WEST WASHINGTON STREET
ROOM E-0180

INDIANAPOLIS, IN  46204

INDIANA STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS, IN  46206-6219

INDIANA STATE CENTRAL COLLECTION UNIT
PO BOX 7130
INDIANAPOLIS, IN  46207-7130

INDIANA STATE CENTRAL COLLECTION UNIT
PO BOX 7130
INDIANAPOLIS, IN  46207-7130

INDIANA STATE CENTRAL COLLECTION UNIT
PO BOX 7130
INDIANAPOLIS, IN  46207-7130

INDIANA STATE CENTRAL COLLECTION UNIT
PO BOX 7130
INDIANAPOLIS, IN  46207-7130

INDIANA STATE CENTRAL COLLECTIONS UNIT
PO BOX 7130
INDIANAPOLIS, IN  46207-7130

INDUSTRIAL COMMUNICATIONS
1019 E. EUCLID STREET
SAN ANTONIO, TX  78212-4598

INDUSTRIAL COMMUNICATIONS & ELECTRONICS
40 LONE ST
MARSHFIELD, MA  02050

INDUSTRIAL MEDICAL CENTER
91 EAST GRAND BLVD
CORONA, CA  92879

INDUSTRIAL MEDICAL CLINIC OF MOBILE, PC
PO BOX 11984
BIRMINGHAM, AL  35202

INFOSEAL LLC
55 WEST SHEFFIELD AVENUE
ENGLEWOOD, NJ  07631-4804

INGALLS OCCUPATIONAL HEALTH
75 REMITTANCE DR
SUITE 1660
CHICAGO, IL  60675-1660

Ingram, Renard
Torrance, CA  90503

Ingram, Tina
Deptford, NJ  8096

INGRID GRIBBLE
11401 NW 12TH ST
MIAMI, FL  33172

INLET RETAIL ASSOCIATES, LLC
SDS-122571
PO BOX 86
MINNEAPOLIS, MN  55486-2571

```
INNOVATIVE SPECIALTY PRODUCTS & EQUIPMENT
5329 SW 71ST PLACE
MIAMI, FL  33155

INOVA FAIR OAKS HOSPITAL
PO BOX 37020
BALTIMORE, MD  21297-3020

INPHYNET CONTRACTING SRV, INC
PO BOX 634702
CINCINNATI, OH  45263-4702

INPHYNET SOUTH BROWARD, INC.
PO BOX 740022
CINCINNATI, OH  45274-0022

INSCCU
PO BOX 7130
INDIANAPOLIS, IN  46207-7130

INSKEEP FORD-MERCURY COLLISION CENTER
2651 WEST MAIN ST
GREENFIELD, IN  46140-2726

INSTALLATION CONCEPTS, INC.
ATTN:  JANET TROIANO
42 IOWA AVE
PATERSON, NJ  07503

INSURANCE SUPPORT CENTER
P.O. BOX 680001
DALLAS, TX  75368-0001

INTECOMP, INC.
12240 VENICE BLVD
SUITE 15
LOS ANGELES, CA  90066

INTEGRA REPORTING GROUP, LLC
HYDE PARK EXECUTIVE SUITES
610 W. AZEELE ST.
SUITE 101
TAMPA, FL  33606

INTEGRATED BIOMETRIC TECHNOLOGY


INTEGRATED TELEPHONE SERVICES
PO BOX 528
WAYNE, NJ  07474-0528

INTEGRIS BAPTIST MED CENTER
P.O. BOX 268907
3300 NORTHWEST EXPRESSWAY
OKLAHOMA CITY, OK  73126-8907

INTELLIGENT DESIGN STUDIO
728 LAKESIDE DR
MOBILE, AL  36693

INTERCEPTOR PUBLIC SAFETY PRODUCTS INC
PO BOX 817
FORSYTH, GA  31029
```

INTERGIS LLC
11 COMMERCE DRIVE
CRANFORD, NJ   07016

INTERNAL REVENUE SERVICE
CINCINNATI, OH   45999-0039

INTERNAL REVENUE SERVICE
PO BOX 57
BENSALEM, PA   19020

INTERNATIONAL BIKE
2170 35TH AVE
UNIT D
GREELEY, CO   80634

INTERNATIONAL COUNCIL OF
SHOPPING CENTERS
1221 AVENUES OF THE AMERICAS
NEW YORK, NY   10020-1099

INTERNATIONAL COUNCIL OF SHOPPING CENTERS
PO BOX 26958
NEW YORK, NY   10087-6958

INTERNATIONAL DOWNTOWN ASSOCIATION
734 15TH STREET NW
SUITE 610
WASHINGTON, DC   20005

INTERNATIONAL PLAZA
THE TAUBMAN COMPANY
ATTN: LARRY HUNT
200 E. LONG LAKE ROAD, SUITE 300
BLOOMFIELD HILL, MI   48303-0200

INTERNATIONAL PLAZA
2223 NORTH WEST SHORE BLVD
SUITE 2000
TAMPA, FL   33607

INTERNATIONAL TAILORING
856 ELMWOOD RD
LANSING, MI   48917

INTERSTATE ALL BATTERY CENTER
79 SWANSON MALL DRIVE
SWANSON, MA   02777

INTOWN BICYCLES
1035 MONROE DRIVE N.E.
ATLANTA, GA   30306

IOD INCORPORATED
PO BOX 19072
GREEN BAY, WI   54307-9072

IOWA DEPARTMENT OF REVENUE
HOOVER STATE OFFICE BUILDING
C-ADMIN WAGE LEVY
PO BOX 10471
DES MOINES, IA   50306-0471

IOWA DEPARTMENT OF REVENUE
WITHHOLDING TAX

PO BOX 10466
DES MOINES, IA  50306-0411

IOWA DEPT OF PUBLIC SAFETY
ATTN:  JOE SHEEHAN
PROGRAM SERVICES BUREAU
4TH FLOOR NORTH
DES MOINES, IA  50319-0045

IOWA SECRETARY OF STATE
CHESTER J. CULVER
LUCAS BUILDING, FIRST FLOOR
DES MOINES, IA  50319

IOWA WORKFORCE DEVELOPMENT
PO Box 4846
DES MOINES, IA  50306-4846

IRENE NICHOLS, FOR MEDICARE SET ASIDE
3211 PONCE DE LEON BLVD
SUITE 200
CORAL GABLES, FL  33134

IRRIGATION SERVICES
625 WHEELING ROAD
WHEELING, IL  60090

IRS
ATLANTA, GA  39901

IRS
AUSTIN, TX  73301

IRS
FRESNO, CA  93888

IRS
KANSAS CITY, MO  64999

IRS
PHILADELPHIA, PA  19255

IRS
STOP 61
ATLANTA, GA  39901

IRS
PO BOX 145566
CINCINNATI, OH  45214

IRS
PO BOX 24017
FRESNO, CA  93779-4017

IRS
PO BOX 219236
KANSAS CITY, MO  64121-9236

IRS
PO BOX 219236
KANSAS CITY, MO  64121-9236

IRS
S:C:S:T1 GROUP 32
ATTN: R/O . WILLIAMS

110 W. 44TH ST FL4
NEW YORK, NY  10109-1473

IRS
PO BOX 8208
PHILADELPHIA, PA  19101-8208

IRS
Cincinnati, OH  45999-0010

IRS / ATTN: R/O A WILLIAMS
S:C:S:T1 GROUP 32
110 W 44TH ST FL 4
NEW YORK, NY  10109-1473

IRVINE AUTO COLLISION
16101 CONSTRUCTION CIRCLE WEST
UNIT A
IRVINE, CA  92606

IRVINE REGIONAL HOSPITAL
FILE 57547
LOS ANGELES, CA  90074

IRVING RADIOLOGICAL ASSOCIATES
PO BOX 1888
GREENVILLE, TX  75403-1888

Irwin, Ian
1778 Hampton Lane
Palm Harbor, FL  33761

ISABEL C. BALBOA ESQ TRUSTEE
PO BOX 1978
MEMPHIS, TN  38101-1978

ISENBERG & HEWITT, P.C.
7000 PEACHTREE DUNWOODY ROAD NE
SUITE 15-100
ATLANTA, GA  30328

Isfahani, Alfred
West Hills, CA  91307

Isfahani, Alfred
, CA  91307

ISLAND FLEET SERVICES
94-441 AKOKI ST
WAIPAHU, HI  96797

ISLAND POWERSPORTS
4116 SUNRISE HIGHWAY
MASSAPEQUA, NY

ISLAND SIGN SERVICE, INC.
1404 MIDDLE STREET
HONOLULU, HI  96819

ISRIEL PONZOLI KELLER & SIMPSON, PA
BRICKELL BAYVIEW CENTER
80 S.W. 8TH STREET
SUITE 1720
MAIMI, FL  33130

Ivanchukov, Tsagan
731 Brian Circle
Mary Esther, FL   32569

Ivory, Shanricka
1010 - 33rd. SE
Grand Rapids, MI   49512

Ivory, Shanricka
1010 - 33rd. SE
Grand Rapids, MI   49512

IWONA'S CLEANING SERVICE
100 EAST 14TH STREET
# 1609
CHICAGO, IL   60605

Izolon, Silvio


J & J AUTO BODY & PAINT REFINISHING
1105 AIRPORT RD
SUITE A
MONTEREY, CA   93940

J & J DENT MASTERS
1004 W. MAPLE
SPRINGDALE, AR   72764-0703

J & S RADIO SALES INC.
1147 MAIN STREET
WILLIMANTIC, CT   06226

J & W COMMUNICATIONS INC.
PO BOX 15970
AUSTIN, TX   78761-5970

J B INVESTIGATION SECURITY SERVICE


J&A
520 55th STREET, APT 1
WEST NEW YORK, NJ   07093

J&H COLLISION CENTER LLC
5330 N MESA
SUITE 106
EL PASO, TX   79912

J&R REPAIRS
800 SOUTH MAIN STREET
SHERIDAN, IN   46069

J. BARBARO CLOTHIERS
4538 BALDWIN ROAD
AUBURN HILLS, MI   48326

J. HERZOG & SONS, INC.
REAL ESTATE INVESTMENT & MANAGEMENT
3404 W. 13TH ST
GRAND ISLAND, NE   68803

J.A. SALERNO & SONS
14 RIDGEDALE AVE
SUITE 107

CEDAR KNOLLS, NJ  07927

JA CARPENTRY
150 ENGLISH ST
HACKENSACK, NJ  07601

JA ELECTRONICS
5210 FEATHERSTONE CT
GASTONIA, NC  28056

Jabbar, Anisa
, GA  30519

Jabbar, Najmul
, GA  30519

JACK EVANS 2012


JACKIE WAINIO
PO BOX 9065
BRANDON, FL  33509

JACKSON COUNTY COURT
308 W. KANSAS
INDEPENDENCE, MO  64050

JACKSON FUEL CORP.
377 SALEM STREET
MEDFORD, MA  02155

JACKSON LEWIS LLP
PO BOX 416019
BOSTON, MA  02241-6019

JACKSON LEWIS LLP
PO BOX 34973
NEWARK, NJ  07189-4973

JACKSON LEWIS LLP
ONE NORTH BROADWAY
WHITE PLAINS, NY  10601

JACKSON LEWIS, LLP
320 WEST OHIO STREET
SUITE 500
CHICAGO, IL  60610

Jackson, Bobbie
Little Rock, AR  72206

Jackson, Glinorris
,   75503

Jackson, Gloria
2088 Barbara Lane
Decatur, GA  30326

Jackson, John
Pittsburgh, PA  15237

Jackson, Palan


Jackson, Pernita

Norfolk, VA  23510

Jackson, Tammy
2345 Bellview Apt. #A
Topeka, KS  66604

JACOB COLLISION
2295 BEN HILL RD SW
ATLANTA, GA  30311

JACOB T. FLETCHER
6375  CAPITOL KNOLL
FAIRBURN, GA  30213

JACOBS & SON, INC.
3901 INDUSTRIAL AVENUE
ROLLING MEADOWS, IL  60008

Jacox, Jeffrey
Harrisburg, PA  1711

JACQUELINE WATSON AND mARMERO & MAMMANO, HER ATTORNEY
20 EAST TAUNTON ROAD
SUITE 101
BERLIN, NJ  08009

Jacquez, Cecilia
,  79912

JAFFE GLENN LAW GROUP, P.A.
12000 BISCAYNE BLVD
#707
NORTH MIAMI, FL  33181

JAGUAR REPORTING
44 COURT STREET
SUITE 1207
BROOKLYN, NY  11201

JAMAEL LOGAN
880 CONFEDERATE AVE
APT 415
ATLANTA, GA  30312

Jamali, Imran
Atlanta, GA

JAMES B. RHODES
111 LIMESTONE BLVD
BARDSTOWN, KY  40004

JAMES CURRAN ATTORNEY
86 WASHINGTON AVENUE
MILTOWN, NJ  08850

JAMES D. JONES
8723 PUETT DRIVE
DOUGLASVILLE, GA  30135

JAMES DAVID CAIN, JR.
501 BROAD STREET
LAKE CHARLES, LA  70601

JAMES E. GILL, CPA, LLP
18321 VENTURA BLVD

```
SUITE 711
TARZANA, CA  91356

JAMES G. BEACH III
410 DELAWARE AVE
TOWSON, MD  21286

JAMES H. THERRELL
PO BOX 113
PUEBLO, CO  81002

JAMES HUNT CONSTRUCTION
1865 SUMMIT RD
CINCINNATI, OH  45237

JAMES J. EUFINGER
FABER & BRAND, LLC
P.O. BOX 10110
COLUMBIA, MO  65205

JAMES L. WILLIAMS
PORTSMOUTH CITY TREASURER
801 CRAWFORD STREET
PORTSOUTH, VA  23704-0820

JAMES MANGOS
310 MERRIMACK STREET
SUITE 2
METHUEN, MA  01844

JAMES O'NEAL
16746 W. FILLMORE ST
GOODYEAR, AZ  85338

JAMES REED


JAMES T SMITH, JR


JAMES W. SMITH
PRINTING COMPANY
1573 ST PAUL AVENUE
GURNEE, IL  60031

James, Jennifer
Santa Rosa, CA  95401

JAMIR DENSON


JAMS, INC.
PO BOX 512850
LOS ANGELES, CA  90051-0850

Jandali, Michelle
Valencia, CA  91355

JANE MATTSON ASSOCIATES, INC.
286 RICHARDS AVE
NORWALK, CT  06850

JANET M. HUBBELL
84 HOLABIRD LOOP
HIGHWOOD, IL  60040
```

JANETH BENITEZ
11401 NW 12TH STREET
MIAMI, FL  33172

Janich, Andrew


Janoff, Shari
110 Drexel Gate
Middle Island, NY  11746

Janson, Gerald
5111 Crosswood Ave.
Baltimore, MD

JANTZEN BEACH SUPERCENTER
1405 JANTZEN BEACH CENTER
PORTLAND, OR  97217

Jarrett, Cathy
23 Wishing Well Drive
Cabot, AR  72116

JASMINE BROWN
3221 ALCUTT
ALEXANDRIA, LA  71302

JASMINE JOHNSON AND MICHAEL J. GAFFNEY, AS ATTORNEY


JASON MARTOCCHIO
J.A. MARTOCCHIO'S
10 RUSKIN AVENUE
METHUEN, MA  01844

Jason Scott Wallace
Los Angeles, CA  90067

JASON VON STEIN
4150 WOODLAND DR
OOLTEWAH, TN  37363

Jastrjembskaia, Ekatarina
Wellington, FL  33414

JAVERBAUM WURGAFT HICKS, KAHN
959 SOUTH SPRINGFIELD AVENUE
SPRINGFIELD, NJ  07082

JAVIER BAILEY ATTORNEY
100 NORTH MAIN ST
#3002
MEMPHIS, TN  38103-0546

JAVIER BAILEY ATTORNEY
100 NORTH MAIN ST
# 3002
MEMPHIS, TN  38103-0546

JAVIER BAILEY ATTORNEY
100 NORTH MAIN ST
#3002
MEMPHIS, TN  38103-0546

JAVIER RENOVACIONES


JAVITCH, BLOCK & RATHBONE
700 WALNUT ST
SUITE 300
CINCINNATI, OH  45202-2011

JAX CAR WASH
107 ESSEX STREET
MAYWOOD, NJ  07607

JAY B SPIRT #2419
3205-B CORPORATE COURT
ELLICOTT CITY, MD  21042

JAY DEITZ ASSOCIATES LTD
COURT REPORTING SERVICES
3255 LAWSON BOULEVARD
OCEANSIDE, NY  11572

JAY LYNN EARL
1648 DESERT FRONT RD
WRIGHTWOOD, CA  92397

JAY VANDER VELDE
PO BOX 1043
EMPORIA, KS  66801

JAY W. VANDER ELDE
PO BOX 1043
EMPORIA, KS  66801

JAYA PAUL AND MARSHALL BLEEFELD, ESQ.
H. JOSEPH BYRON III, ESQUIRE MCCORMICK & PRIORE, P.C.,
1767 SENTRY PARKWAY WEST
SUITE 315
BLUE BELL, PA  19422

Jay's Clocksmith
Town East Square
Witchita, KS  67207

JEANNE EVANS
8019 BLENDWOOD AVENUE SE
CANTON, OH  44721

JEANNIE REPORTING
28 WEST FLAGLER STREET
# 610
MIAMI, FL  33130

JEANSONNE & REMONDET, LLC
PO BOX 91530
LAFAYETTE, LA  70509-1530

JEFF DEPATIE
185 PENN ST
PITTSFIELD, MA  01201

JEFFERSON AUTO COLLISION SERVICE
915 E JEFFERSON BLVD
MISHAWAKA, IN  46545

JEFFERY TAPPER,  ATTORNEY AT LAW

90 PAINTERS MILL ROAD
SUITE 230
OWINGS MILLS, MD  21117

JEFFREY BLUME, D.D.S.
4308 ALTON RD
#850
MIAMI BEACH, FL  33140

JEFFREY I. AMTMAN
157 ENGLE STREET
ENGLEWOOD, NJ  07631

JEFFREY LANKENAU
105 WEST MAIN STREET
NAPOLEON, OH  43545

Jenkins, Damien
Indianapolis, IN  46204

Jenkins, Dewan


Jenkins, Donald
1372 Orange Street
Beaumont, TX  78205

Jenkins, Torey
Westbury,, NY  11590

Jenkins, Vander
211 Morning Glory
North Little Rock, AR  72116

JENNIFER HOWARD
8720 BLAIRWOOD RD
APT A-3
NOTTINGHAM, MD  21236

JENNIFER KNEZEVIC
5008 MOUNT VERNON BLVD
HAMBURG, NY  14075

JENNIFER LEE GIULIANA
707 N DOUTY STREET
HANFORD, CA  93232

JENNIFER WINOVICH


Jennings, Juatin
3703 Allenswood Court
Randallstown, MD

JEROLD KAPLAN LAW OFFICE
2738 E WASHINGTON ST
PHOENIX, AZ  85034

JEROME JONES
PO BOX 115072
ATLANTA, GA  30310

JERRY BERNAY
607 HACKENERRY COURT
BUFFALO GROVE, IL  60089

JERRY ULM COLLISION CENTER
4855 W HILLSBOROUGH AVE
TAMPA, FL  33614

JERRY'S AUTO BODY
1800 SOUTH CATON
BALTMORE, MD  21227

JERSEY CITY FORD
740 ROUTE 440
JERSEY, NJ  07305

JERSEYSHORE REPORTING LLC
OST OFFICE BOX "R"
MANASQUAN, NJ  08736

JESSE LYONS CRAWFORD
2601 MARYLAND AVENUE
BALTIMORE, MD  21218

JESSE M. WILLIAMS

JESSE WHITE, SECRETARY OF STATE
STATE LICENSE RENEWAL
3701 WINCHESTER ROAD
SPRINGFIELD, IL  62707

Jessica Martinez & Children
Bellingham, WA  98226

JESSICA S. REYES
1104 MARLOW
EL PASO, TX  79905

JESUS LANDRIAN BODY SHOP
12459 S.W. 130 STREET
BAY #7
MIAMI, FL  33186

Jewels N Time
9409 US Highway 19
Port Richey, FL  34668

JFK OCCUPATIONAL HEALTH
80 JAMES STREET
4TH FLOOR
EDISON, NJ  08818

Jiggets, Tenisha
Waldorf, MD  20603

JIM MCKAY AUTO BODY & COLLISION CENTER
3509 UNIVERSITY DRIVE
FAIRFAX, VA  22030

JIM PROPOTNICK
1 KEAHOLE PLACE #2412
HONOLULU, HI  96825

Jiminez, Edmarie
, DE  19702

Jiminez, Mariana

141 NE 5th Pl. #105
Florida City, FL

JIMS' AUTOBODY AND REFINISHING
1330 N.E. ADAMS
PEORIA, IL  61603

JIM'S CALIFORNIA AUTO BODY INC.
2520 MONUMENT BOULEVARD
CONCORD, CA  94520

JIM'S COLLISION SHOP
16651 HARPER
DETROIT, MI  48224

JOANN HILL
23549 CO RT 47
CARTHAGE, NY  13619

JOB SERVICE NORTH DAKOTA
TAX SECTION
P.O. BOX 5507
BISMARCK, ND  58506-5507

JOBING.COM
PO BOX 29386
PHOENIX, AZ  85038-9386

JOBS
331 S. STATE COLLEGE BLVD
FULLERTON, CA  92831

JOE COOPER FORD
3400 S. SHERIDAN ST
TULSA, OK  74145

JOE KISSANE, ESQ
4686 SUNBEAM ROAD
JACKSONVILLE, FL  32257

JOE LUNGHAMER CHEVROLET
475 SUMMIT DRIVE
WATERFORD, MI  48328

JOE ZAPPALA
11175 MESSINA WAY
RENO, NV  89521

JOEL D. LUCOFF
POLLACK & ROSEN, P.A.
806 DOUGLAS ROAD
SOUTH TOWER, SUITE 200
CORAL GABLES, FL  33134

JOEL I. RACHMIEL
99 MORRIS AVENUE
SPRINGFIELD, NJ  07081

JOEL T. PEREZ
6015 SOUTH DIXIE HIGHWAY
WEST PALM BEACH, FL  33405

JOHN C. MCALEER, III
PO BOX 1779
MEMPHIS, TN  38101-1779

JOHN C. VILLINES, LLC
372 HABERSHAM HILLS CIRCLE
#126
CORNELIA, GA  30531

JOHN CARECCIA
77 WICK DRIVE
FORDS, NJ  08863

JOHN CASE, CPP
2310 COAST BLVD
DEL MAR, CA  92014

JOHN DEMPSEY HOSPITAL
HOSPITAL CASHIER
PO BOX 4033
FARMINGTON, CT  06034-4033

JOHN E. RODSTROM JR.

JOHN HARDEMAN, TRUSTEE
PO BOX 613309
MEMPHIS, TN  38101-3309

JOHN KOMEAU
1805 ROSWELL ROAD
APT 13B
MARIETTA, GA  30062

JOHN KRIEG
215 EAST WASHINGTON STREET
SLINGER, WI  53086

JOHN L. MOORE, IV
1050 DAUPHIN STREET
MOBILE, AL  36604

JOHN LEPITO, STATE MARSHALL
69 WALNUT ST
PO BOX 305
NEW BRITAIN, CT  06050-0305

JOHN MUIR MED CTR CONCORD
PO BOX 44000
DEPT 44261
SAN FRANCISCO, CA  94144-4261

JOHN P HOULIHAN
PO BOX 272
SALISBURY, MD  21803-0272

JOHN R. LARK, III
686 MADELON COURT
LOUISVILLE, KY  40211

JOHN R. PARKER, LLC
ATTORNEY AT LAW
260 ROUTE 202/31
SUITE 1100
FLEMINGTON, NJ  08822-1794

Johnnican, Josie
586 N. 6th St.

Griffin, GA

JOHNNIE MCGEE
713 ASPEN RD
WEST PALM BEACH, FL  33409

JOHNNIE'S PAINT & BODY SHOP, INC.
1103 BROAD ST
LAKE CHARLES, LA  70601

Johnny Rockets
3500 Peachtree Rd., NE
Atlanta, GA  30326

Johnny Rockets
PO Box 720600
Atlanta, GA

JOHNNY'S AUTO BODY
267 BROADWAY
STATEN ISLAND, NY  10310

JOHNS HOPKINS BAYVIEW MEDICAL CENTER
PO BOX 537118
ATLANTA, GA  30353-7118

JOHNSON & NEWBY, LLC
39 S LASALLE ST
SUITE 820
CHICAGO, IL  60603

Johnson (minor), Tykira


Johnson c/o Desmond Johns, Kenneth
679 Grand Coulee Ave.
Sunnyvale, CA

JOHNSON CONTROLS, INC.
PO BOX 905240
CHARLOTTE, NC  28290-5240

Johnson, Christian
Los Angeles, CA

Johnson, Constance
4815 Westgrove Drive, Apt. #711
Addison, TX

Johnson, Damon
Westchester, VA  22601

Johnson, Doris
150 Masonic Home Drive
Louisville, KY  40207

Johnson, Iva Jean
4888 Clayton Rd. #42
Concord, CA  94520

Johnson, Jasmine
, NY

Johnson, Jasmine

Johnson, Keith
Santa Rosa, CA  95401

Johnson, Kisha
1913 Roosevelt Ave.
Cincinnati, OH  45240

Johnson, Kristan
1102 Chadwick Drive
Grayslake, IL

Johnson, Lakeysha
, CA  94520

Johnson, Lakeysha
, CA  94520

Johnson, Markesha
Pine Bluff, AR  71601

Johnson, Maurice
1423 Browning Dr.
Balto Essex, MD

Johnson, Norris

Johnson, Pernell

Johnson, Reginald
, CA

Johnson, Russel

Johnson, Sarine
,  19020

Johnson, Victor
3836 Stone Briar Lane
Duluth, GA  30326

Johnson. Sr., Joe

Johnson-Rushing, Patricia
, MO  64057

Joiner, Dennis
, MO  46229

Jolly, James
Niceville, FL  32569

JON D. GROUSSMAN
2108 MISSION DRIVE
NAPLES, FL  34109

JON E. GRAHAM
514 N. PINE ST
MT. PROSPECT, IL  60056

Jonas, Tammie

10 Cobalt Lane
Miramar Beach, FL  32569

JONATHAN HANLEY
1766 HIGHLANDS VIEW SE
SMYRNA, GA  30082

JONATHAN S. MYERS, ESQ
AMERILAW
PO BOX 220620
HOLLYWOOD, FL  33022-0620

JONATHAN STEINER #25871
12 S. LINCOLN ST
DENVER, CO  80209

Jones (Mother), Zanndrea
3048 Allison
Memphis, TN  38133

JONES AUTOMOTIVE, INC.
1223 S. 20TH ST
OMAHA, NE  68108-3492

JONES LANG LASALLE
ATTN: MAUREEN SADLER
3344 PEACHTREE ROAD
SUITE 1200
ATLANTA, GA  30326

JONES LANG LASALLE AMERICAS INC.
PO BOX 95028
CHICAGO, IL  60694-5028

JONES SIGNS
1711 SCHEURING ROAD
DE PERE, WI  54115

Jones, Adam III


Jones, Ashley
Glen Allen, VA  23060

Jones, Betty


Jones, Charles
12465 Charter Oak Court
Waldorf, MD  20603

Jones, Hampton
El Paso, TX  79912

Jones, Heather
606 Timberidge
Bethel Park, PA  15241

Jones, Joseph
Arlington, VA

Jones, Paul
31021 Lexington Way
West Lake Village, CA  92108

Jones, Quamyra
4412 Marble Hill Rd.
Baltimore, MD

Jones, Reginald
3439 Round Road
Baltimore, MD

Jones, Ryan
1853 Fairway Ave.
Springfield, MO  65804

Jones, Shonte
,   30331

JONES, SKELTON & HOCHULI, P.L.C.
2901 N CENTRAL AVENUE
SUITE 800
PHOENIX, AZ  85012-2728

Jones, Tiffany


JONES-WEST FORD BODY SHOP
3600 KIETZKE LANE
RENO, NV  89502

JORDAN AUTOMOTIVE COLLISION CENTER
609 E JEFFERSON BLVD
MISHAWAKA, IN  46545

Jordan Clemons
Tomkins County Human Rights Commission
120 West Martin Luther King, Jr. Streeet
Ithaca, NY  14850

Jordan Tax Service, Inc.
102 Rahway Rd
Mcmurray, PA  15317

Jordan, Bill
6134 Hispania Way
Aurora, CO

Jordan, Ronald
, CA  93105

Jorizzo, John
199 Summer Trace Road
Langhorn, PA  19047

JORJA TRADING
P.O. BOX 846
SPRINGDALE, AR  72765

JOSELYN'S BICYCLES
398 E. FRANKLIN ST
MONTEREY, CA  93940

JOSEPH BONGIORNO
JB AUTOMOTIVE
118 BERKSHIRE
BLDG F
WEST PALM BEACH, FL  33417

JOSEPH GERARDI
108 TRISTAN ROAD
CLIFTON, NJ  07013

JOSEPH M. BLACK
CHAPTER 13 TRUSTEE
PO BOX 440
MEMPHIS, TN  38101-0440

JOSEPH M. TODD
104 S. MAIN STREET
JONESBORO, GA  30236

JOSEPH NEWMAN
15222 TRUMANN MNOR LN
WALDORF, MD  20601

JOSEPH R AND MARYJO SMITH
3464 WINDHAM LAKE CIRCLE
INDIANAPOLIS, IN  46214

JOSEPH R LOBB, PC
24750 LAHSER RD
SOUTHFILED, MI  48034-6044

JOSEPH RODRIGUEZ
3850 BIRD ROAD
SUITE 302
MIAMI, FL  33146

JOSEPH SCHAEFER
5514 N TACOMA AVE
#105
INDIANAPOLIS, IN  46220

JOSEPH V. WASHINGTON JR
3135 GARDEN WALK SW
ATLANTA, GA  30331

Joseph, Daniel
120 Lake Street, Apt. 10C
White Plains, NY  10601

JOSHUA J. RIVERS
330 ANNA AVENUE
PALMETTO, GA  30268

JOSHUA M. SNYDER
1203 PORTLAND AVE
CAMBRIDGE, OH  43725

JOSHUA WIRTH

JOYCE BRADLEY BABIN, TRUSTEE
CHAPTER 13 TRUSTEE
3411 MOMENTUM PLACE
CHICAGO, IL  60689-5334

JOYCE GRAY
SAV-A-LIFE SKILLS
598 LINDELL AVENUE
MERTZON, TX  76941

Joyce, Lois

, 6040

JPJ ELECTRONIC COMMUNICATIONS INC
1 W WHITESBORO STREET
YORKVILLE, NY  13495

JPS SECURITY
9542 BROOKLINE DRIVE
SUITE F
BATON ROUGE, LA  70809

JR'S AUTO BODY
121 MERCEDES COURT
WINCHESTER, VA  22603

J'S COMMUNICATIONS INC.
2225 E MINERAL KING
VISALIA, CA  93292

JUAN GONZALEZ

JUAN ROSCIGNO AND PELLETTIERI ROBSTEIN & ALTMAN
HIS ATTORNEY
100 NASSAU PARK BLVD
SUITE 111
PRINCETON, NJ  08543

JUAN TORRES III
5423 NW CONSUMER AVE
PORT ST. LUCIE, FL  34983

JUANITA BOLDING
21400 TROJAN DRIVE
PETERSBURG, VA  23803

Juarez (minor), Noah
9355 S. 55th Ave.
Oak Lawn, IL

Judd, Lindy
19 Academy Court
Bedminster, NJ

JUDEE COLTURE

JUDICATE WEST
1851 EAST FIRST STREET
SUITE 1450
SANTA ANA, CA  92705

JUDITH V. BECKER, PH.D.
430 N. TUCSON BLVD
TUCSON, AZ  85716

JUDY A. COUGHENOUR & ASSOCIATES
8109 ASMARA DRIVE
AUSTIN, TX  78750

JULIE CRANE
13 WHITBY CIRCLE
LINCOLNSHIRE, IL  60069

JULIE EDLING AND HER ATTORNEY JOHN MILUTIN

3701 KIRBY DR
SUITE 1212
HOUSTON, TX  77098

Juniel, Michael
,   30331

JUST 4 SIGNS
9006 MULVANEY COURT
SPRINGFIELD, VA  22152

K & E FINANCIAL SERVICES


K C STARNES & SONS INC.
5700 OLD PINEVILLE ROAD
CHARLOTTE, NC  28217

K&C COMMUNICATIONS
4120 SWATARA DRIVE
HARRISBURG, PA  17113

K&L LOOSELEAF PRODUCTS INC
425 BONNIE LANE
ELK GROVE VILLAGE, IL  60007

KAAK-FM
PO BOX 3309
GREAT FALLS, MT  59403-3309

KAHN, DEES, DONOVAN & KAHN, LLP
501 MAIN STREET
SUITE 305
EVANSVILLE, IN  47735-3646

KAHRS LAW OFFICES
200 W. DOUGLAS AVE
SUITE 102
WICHITA, KS  67202

KAISER FOUNDATION HEALTH PLAN
PO BOX 29080
MEMB.ADMIN-GROUP
HONOLULU, HI  96820-1480

KAISER FOUNDATION HEALTH PLAN, INC.
FILE 50016
LOS ANGELES, CA  90074-0016

KAISER PERMANENTE
711 KAPIOLANI BLVD
HONOLULU, HI  96813-5237

Kalich, Patty


Kall, Jaclyn
,   8837

Kalmback-McNally, Patricia
842 Carnoustie Drive
Bridgewater, NJ

Kampman, Joanne
9869 Baptist Church Rd.

St. Louis, MO  63103

Kanae, Brent
3338 George St.
Honolulu, HI

KANSAS BUREAU OF INVESTIGATION


KANSAS CITY BOARD OF POLICE
COMMISSIONERS


KANSAS DEPARTMENT OF LABOR
PO BOX 400
TOPEKA, KS  66601-0400

Kansas Department of Revenue
915 SW Harrison St
Topeka, KS  66699-5000

KANSAS EMPLOYMNT SECURITY FUND
DEPT OF HUMAN RESOURCES
CONTRIBUTION REPORT PROCESSING
P.O. BOX 400
TOPEKA, KS  66601-0400

KANSAS IMAGING CONSULTANTS
PO BOX 645
WICHITA, KS  67201-0645

KANSAS INCOME TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS  66699-1000

KANSAS PAYMENT CENTER
P.O. BOX 758599
TOPEKA, KS  66675-8599

Kansas S-Corporation
915 SW Harrison St
Topeka, KS  66699-4000

KANSAS TURNPIKE AUTHORITY
9401 E. KELLOGG
WICHITA, KS  67207

Kapcsandi, Lara
2931 Propect St.
Concord, CA  94520

Kapica Declide, Monique
16 Rose Terrace
Chatham, NJ  7078

KAREN A. CALABRESE/CHRISTOPHER I M
PO BOX 19060
TOWSON, MD  21284-9060

KAREN BROWN
939 SPRING MEADOWS RD
QUINCY, FL  32351

KAREN CALABRESE

PO BOX 44435
BALTIMORE, MD  21236

KAREN GILLENWATER
WICHITA STATE UNIVERSITY
1845 FAIRMOUNT
CAMPUS BOX 42
WICHITA, KS  67260-0042

KAREN I. HUDSON
138 FIG TREE LANE
#7C
MARTINEZ, CA  94533

KAREN M. LONG
969 QUARTERSHORSE RUN
BARGERSVILLE, IN  46106

Karesh, Barbara
7411 Chastain Drive
Atlanta, GA  30326

Karika, Michele
Lake Grove, NY  11755

Karina Perez-Haufler
Lake Grove, NY  11755

KARLA FORSYTHE, TRUSTEE
PO BOX 746
MEMPHIS, TN  38101-0746

Kartal, Debravka
, GA  30144

Kasakya, Hassan
, CA

Kaskins, Dekia
5 E. Mares Ct.
Annapolis, MD

Kastellorizios, Maria
5 Farewell Ct.
Baltimore, MD

KATELLA EMERGENCY PHYSICIANS
PO BOX 41909
PHILADELPHIA, PA  19101-1909

KATHLEEN MAIN, PC
1038 S GRAND TRAVERSE
FLINT, MI  48502

KATHLEEN PARKER
1256 GRENADA DR
MARION, OH  43302

KATHRYN SHEPARD, NANCY SHEPARD AND THEIR ATTORNEY
CARY DORMAN, LAW OFFICES OF CARY DORMAN
749 NORTH MAIN STREET
FORT WORTH, TX  76164

KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE STREET

CHICAGO, IL  60661-3693

Katz, Joseph
Edison, NJ  8837

Kaupert, Ashley


Kaupert, Linda


KAVANAUGH'S PAINT & BODY CO INC
1376 BELMAR DRIVE
LOUISVILLE, KY  40213

KAY HEAD AND RAINWATER, hOLT & SEXTON, P.A.
6315 RANCH DRIVE
LITTLE ROCK, AR  72223

Kayen, Brian
27 Lenox Road
Rockaway, NJ  7078

Kays, Carolyn
703 Bedford Shires Road
Louisville, KY

KBI
CHRI FEES


KEANE LAW OFFICES
100 NE NORTHLAKE WAY
SUITE 200
SEATTLE, WA  98105

KEEFE BARTELOS CLARK
170 MONMOUTH ST
RED BANK, NJ  07701

KEEFE, CAMPBELL & ASSOCIATES, LLC
118 N. CLINTON ST
SUITE 300
CHICAGO, IL  60661

Keefe, Lourdes
178 Lockman Ave., Apt. 5D
Staten Island, NY

Keen, Fred
1650 Laukihi St.
Honolulu, HI

KEFORD COLLSION INC.
39586 GRAND RIVER
NOVI, MI  48375

KEITH A RODRIGUEZ
CHAPTER 13 TRUSTEE
PO BOX 3445
LAFAYETTE, IA  70502-3445

KEITH M. KANESHIRO
770 KAPIOLANI BOULEVARD
SUITE 715

HONOLULU, HI  96813-5241

KEITH RODRIGUEZ
CHAPTER 13 TRUSTEE
PO BOX 1669
MEMPHIS, TN  38101-1699

Keith, Lois
1 Heart Street
Traverlers Rest, SC  29607

Keller & Russ
Staten Island, NY

KELLER, KELLER & CARACUZZO, PA
224 DATURA STREET
SUITE 1205
WEST PALM BEACH, FL  33401-5630

Keller, Susan
2070 Moreland Road
Abington, PA

Kelly, Rebecca
3890 Talladega Springs Road
Sylacauga, AL

Kelly, Shonda
Woodbridge, NJ  8837

Kelly, Susan
418 Park Dr.
Glenwood, IL  60409

Kelly-Armstrong, Rose
3535 Hendricks Ave.
Jacksonville, FL  32073

KELSEY N. COLLETT
4411 STANLEY AVE
DOWNERS GROVE, IL  60515

Kemp, Joan
838 Lucas Lane
Oldsmar, FL  33761

KENDALL CAR INTERIORS, INC.
14235 S.W. 139TH CT
# 10
MIAMI, FL  33186

KENDALL MEDICAL CENTER
PO BOX 402278
ATLANTA, GA  30384-2278

KENDALL S. WAGNER, MD
PO BOX 5262
FULLERTON, CA  92838

KENDALL VILLAGE ASSOCIATES LTD
2665 SOUTH BAYSHORE DRIVE
SUITE 1200
COCONUT GROVE, FL  33133

KENDALLGATE CENTER ASSOCIATES LTD

KENDRA TELLEZ COURT REPORTERS, INC.
300 CENTRAL, SW
SUITE 1500-E
ALBUQUERQUE, NM  87102

KENDRICK BROWN
1317 CRAWFORD STREET
MACON, GA  31206

Kennedy, William
Milipitas, CA  95035

KENNESTONE HOSPITAL
P.O. BOX 406163
ATLANTA, GA  30384-6163

KENNETH A. BUTLER, MD
GALLOWAY PLAZA, SUITE 414
9075 SW 87TH AVENUE
MIAMI, FL  33176

KENNETH ALLEN
602 DOUBLEGATE COURT
CANTON, GA  30114

KENNETH BOYD
626 REXCORP PLAZA WEST
6th FLOOR
UNIONDALE, NY  11556

KENNETH C. FISHER M.D., P.A.
1190 NW 95th STREET
SUITE 402
MIAMI, FL  33150

KENNETH HAMILTON
23715 W. PETITE LAKE RD
LAKE VILLA, IL  60046

KENNETH J SAFRAN
710 E GRAND RIVER
HOWELL, MI  48843

KENNETH MCCLELLAND
PO BOX 905
TRENTON, NJ  08605

KENNETH WALCZAK

KENNETH WEST
117 MELINDA DRIVE
STOCKBRIDGE, GA  30281

KENNEY LOCKSMITHING
PO BOX 851
DOVER, NH  03821-0851

Kenney, Craig
Huntington Station, NY  11746

KENT ER PHYSICIANS INC
275 MARTINE ST

SUITE 301
FALL RIVER, MA  02723

KENTUCKIANA EMER PHYSICIA
PO BOX 4778
BLOOMINGTON, IN  47402

Kentucky Dept of Revenue
Frankfort, KY  40620

KENTUCKY STATE TREASURER


KENTUCKY STATE TREASURER
FRANKFORT, KY  40620-0004

KENTUCKY STATE TREASURER
REVENUE CABINET
FRANKFORT, KY  40620

KENTUCKY STATE TREASURER
SECRETARY OF STATE
PO BOX 1150
FRANKFORT, KY  40602-1150

KENTUCKY STATE TREASURER
DEPARTMENT OF REVENUE
FRANKFORT, KY  40602

KENTUCKY UNEMPLOYMENT INS FUND
DIVISION OF UNEMPLOYMENT INS
P.O. BOX 2003
FRANKFORT, KY  40602-2003

KENWOOD AUTO BODY
161 MASSIRIO DRIVE
BERLIN, CT  06037

KENYA LUCAS
2465 NORTH 5TH STREET
MILWAUKEE, WI  53212

KERN AND WOOLEY LLP.
5215 N O'CONNOR ROAD
SUITE 1700
IRVING, TX  75039

Kern, Tara
2456 Grand Fire Drive
Greenwood, IN  46142

Kerr, Gregory
Springfield, MO  65804

Kess, Denise
580 Fulton Street
San Francisco, CA  9415

KESSLER INSTITUTE FOR REHABILITATION
PO BOX 827914
PHILADELPHIA, PA  19182

Kessler, Phylicia
3037 Morrow Road
Long Beach, NY  11530

KETER ENVIRONMENTAL
1177 HIGH RIDGE ROAD
STAMFORD, CT  06905

KEVIN AND LISA GOLAS AND THEIR ATTORNEYS,
GALTZ MONGELUZZI BARRETT & BENDESKY
ONE LIBERTY PLACE, 52ND FLOOR
1650 MARKET STREET
PHILADELPHIA, PA  19103

KEY EVIDENCE LOCK & SAFE INC.
2343 WEST WHITENDALE AVENUE
VISALIA, CA  93277

KEYMASTERS SAFE & LOCK
26 MO'S WAY
CANDLER, NC  28715

KEYON COMMUNICATIONS, INC.
7548 W. SAHARA AVE
SUITE 102
LAS VEGAS, NV  89117

Keys, Matthew
614 Masonite Rd.
Laurel, MS

KEYSTONE
123 S. CITRUS AVENUE
COVINA, CA  91723

Keystone Collections Group
546 Wendel Rd
Irwin, PA  15642

KEYSTONE COLLECTIONS GROUP
546 WENDEL ROAD
IRWIN, PA  15642-4582

KEYSTONE MUNICIPAL COLLECTIONS
1532 LINCOLN WAY
WHITE OAK, PA  15131

KEYSTONE PROPERTY GROUP
ATTN: JULIE GILLESPIE
1751 W. DIEHL RD
SUITE 130
NAPERVILLE, IL  60563

Khan, Mohammed
,   33414

Khldetra McBride, Deceased
Memphis, TN 38118

Kids Footlocker
2655 Richmond Avenue
Staten Island, NY

Kiefer, James
Miami, FL  33156

KIEL SIGNS
1603 TWIN LAKES CIRCLE

GREEN BAY, WI  54311

Kiel, Mildred
4981 Lynbar Ave.
Memphis, TN  38117

Kielty, Marian
5631 E. Vista Del Valle
Corona,, CA  92701

KILLEEN MALL LLC
2100 S. WS YOUNG DRIVE
KILLEEN, TX  76543

KILROY REALTY, L.P.
12200 W OLYMPIC BLVD
SUITE 200
LOS ANGELES, CA  90064

KIM DALE
6833 E. 27TH ST N
WICHITA, KS  67226

KIMBALL, TIREY & ST. JOHN
1202 KETTNER BLVD
5TH FLOOR
SAN DIEGO, CA  92101

Kimball, Zamire
, CA  90503

KIMBERLY A. MAGGART
1700 NORTHSIDE DRIVE #3307
ATLANTA, GA  30318

Kimbrough, Christopher
10073 Padua Way
Owing Mills, MD

KIMCO NORTH TRUST I
PO BOX 82565
GOLETA, GA  93118-2565

KIMCO REALTY CORPORATION
1061 N. DOBSON ROAD
SUITE 118
MESA, AZ  85201

KIMNACH FORD INC.
6401 E. VIRGINIA BEACH BLVD
NORFOLK, VA  23502

Kinard, Franklin
Norfolk, VA

KING COLLISION CENTER
38 SCHOOSETT STREET
ROUTE 139
PEMBROKE, MA  02359

King, Beverly
4365 Glenvale Court #2
Bettendorf, IA

King, Hakima

, 63103

King, Maria
West Hills, CA 91307

King, Ramona
11 Elliot Place
West Orange, NJ 8837

King, Wallace
, 33426

KINGDOM SECURITY, LLC
PO BOX 1
LONGLEAF, LA 71448

KINGS COURT REPORTERS
1400 W. LACEY BLVD
HANFORD, CA 93230

KINKO'S COPIES
5201 W. ROSECRANS AVE
HAWTHORNE, CA 90250

Kinsey, Paris

Kirby, Judy
Richmond, VA 23229

Kirkland (estate of Damon, Keith
Atlantic City, NJ 8041

KIRK'S BODY SHOP
3241 LAFAYETTE DRIVE
INDIANAPOLIS, IN 46222

KIRLIN'S HALLMARK
112 ALTON SQUARE DR
ALTON, IL 62002

Kirollos, Hanna
, NJ 8837

KJK FINANCIAL
1951 W. CAMELBACK RD
STE 105
PHOENIX, AZ 85015

Klein, Elaine
59 Lolly Lane
Centereach, NY 11755

Kliever, Chris
932 W. Julia Way
Hanford, CA 93230

Kline, Aren
, NM

Kloor, Iris
540 Annette Avenue
Smithtown, NY 11755

Klootwyk, Merilee

3622 Gould Drive
Carmel, IN  46240

KNAPP, OHL, GREEN & MARRON
PO BOX 446
EDWARDSVILLE, IL  62025

KNIGHT BIKES
20505 S DIXIE HWY
MIAMI, FL  33189

KNIGHT BIKES & SKATEBOARDS
3523 BRASELTON HWY
DACULA, GA  30019

KNIGHT SECURITY, LLC
5321 INDUSTRIAL OAKS BLVD
# 111
AUSTIN, TX  78735

Knight, Kirk
Mission Viejo, CA  92691

Knight, Loren
94A E. Plymouth Ave.
Long Beach, CA

Knight, Misustin


Knighton, Martha
, GA  30326

Knoebber, Andrea
Machesney Park, IL  61115

Knott, Danny
Chino, CA  92821

KNOX COUNTY CLERK
FOSTER D ARNETT JR
300 MAIN AVE ROOM 226
KNOXVILLE, TN  37901

KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE, TN  37901-0070

KNOXVILLE MEDICAL CENTER CENTRAL
1826 AILOR AVENUE
KNOXVILLE, TN  37921

Knudson, John
205 W. Tuna Drive
Green Valley, AZ

KNUEPPEL HEALTHCARE SERVICES
PO BOX 665
BROOKFIELD, WI  53008-0665

KOAM TAILORS
256 MONTGOMERY MALL
NORTH WALES, PA  19454

KOBORG'S DIAGNOSTIC CENTER

2821 SOUTH 108TH STREET
OMAHA, NE  68144

KODA AUTO ELECTRONICS & SERVICES
1644 N MANNEHEIM RD
STONE PARK, IL  60165

KOELLER NEBEKER CARLSON & HALUCK LLP
PO BOX 19799
IRVINE, CA  92623-9799

Koeneman, Jacob
6020 East 82nd Street
Indianapolis, IN  46250

KOHN LAW FIRM
312 E WISCONSIN AVE
SUITE 501
MILWAUKEE, WI  53202-4305

Kolamaliki, Dora
Houston, TX  77856

Kolf, Delores
407 Ashland Ave.
River Forest, IL

Kolling, Lesley
, IL

KONICA MINOLTA BUSINESS SOL
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

KONICA MINOLTA BUSINESS SOLUTIONS USA INC
FILE 50252
LOS ANGELES, CA  90074-0252

KONICA MINOLTA BUSINESS SOLUTIONS USA INC
DEPT. CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA BUSINESS SOLUTIONS USA INC
DEPT LA 22988
PASADENA, CA  91185-2988

KOONS FORD, INC
1051 E. BROAD ST
FALLS CHURCH, VA  22044

KOPKA PINKUS DOLIN & EADS, LLC
100 LEXINGTON DRIVE
SUITE 100
BUFFALO GROVE, IL  60089-6937

Korfiatis, Jennifer
19 Wagon Wheel Ct.
Glen Arm, MD

KORMAN LEDERER MGMT
3100 DUNDEE ROAD
SUITE 116
NORTHBROOK, IL  60062

Korz, Dorian

3049 Hickon Mede Dr.
Ellicot, MD  21044

Kosch, Venus
1365 Clinton Ave.
Irvington, NJ  7078

Koski, Kara
Bethel Park, PA  15241

Kovacs, Cathleen
, PA

Kowals, Ruth
549 N. Ironwood Dr.
South Bend, IN  46545

KPM, LLC
811 E CITY HALL AVE
ROOM 167
NORFOLK, VA  23510

Kraus, Connie
40 Burrwood Court
North East, MD  19702

Krauthamer, Ala


Kravcak, Rebecca
45 Nickle Hill Lane
Levittown, PA  19020

Kravitz, Harriet
, FL  33325

Kreimer, Richard
45 Park Place South #184
Morristown, NJ

KRIS WALLEY
P.O. BOX 77134
BATON ROUGE, LA  70879

Krista Meeks
Tomkins County Human Rights Commission
120 West Martin Luther King, Jr. Streeet
Ithaca, NY  14850

KROGER CHECK RECOVERY CENTER
PO BOX 30650
SALT LAKE CITY, UT  84130-0650

Krol, Ramona
8131 West Marion Drive, Unit 2E
Justice, IL  60462

KROLL ONTRACK
PO BOX 845823
DALLAS, TX  75284-5823

Kronemeyer, Ellen
665 Majors Path
Southampton, NY  11746

Kruklitis, Jennifer
2531 Dilworth Heights Lane
Charlotte, NC  28211

KRUPNIK & CHAPMAN, LLP
340 N WESTLAKE BLVD
SUITE #220
WESTLAKE VILLAGE, CA  91362

Kuhrt, Pamela
332 South Monroe Street
Butler, PA  16001

KURT HOLMES
205 E. CENTRAL
WICHITA, KS  67202

Kurtzman Carson Consultants
2335 Alaska Ave
El Segundo, CA  90245

KUSAR COURT REPORTERS & LEGAL SERVICES, INC.
COURT REPORTERS DIVISION
111 WEST OCEAN BLVD
SUITE 1200
LONG BEACH, CA  90802

KUTAK ROCK LLP
PO BOX 30057
OMAHA, NE  68103-1157

KUTY & ASSOCIATES, LLC
4600 S DIXIE HWY
DAYTON, OH  45439

L & L COURT REPORTING
1125 ATLANTIC AVENUE
SUITE 416
ATLANTIC CITY, NJ  08401

L.A. CYCLESPORTS
977 W. HYDE PARK BLVD
INGLESIDE, CA  90302

L.A. SIGNS & BANNERS
11902 WOODRUFF AVENUE
DOWNY, CA  90241

L1 ENROLLMENT

L-1 ENROLLMENT SERVICES

L-1 IDENTITY SOLUTIONS
FINANCE DEPARTMENT
15 CENTURY BLVD
SUITE 510
NASHVILLE, TN  37214

L1ES

LA DEPT OF REVENUE
PO BOX 91017

BATON ROUGE, LA  70821-9017

La Lau, Allen


LA SECRETARY OF STATE
COMMERCIAL DIVISION
PO BOX 94152
BATON ROUGE, LA  70804-9125

LA SIGNS & BANNERS
11902 WOODRUFF AVE
DOWNEY, CA  90241

LA STATE BOARD OF
PRIVATE SECURITY EXAMINERS


LA WORKFORCE COMMISSION DELINQUEN PAYMENTS
OFFICE OF UNEMPLOYMENT INSURANCE
PO BOX 60019
NEW ORLEANS, LA  70160-0019

LAAORCA
LAPD-COMMERCIAL CRIMES DIVISION SUPPORTERS
ATTN: BURTON MERRILL
4300 PROMENADE WAY
MARINA DEL REY, CA  90292

LABCORP
PO BOX 12140
BURLINGTON, NC  27216

Labi, Shoshana
160 East 65th Street
New York, NY  10601

Labinger, Maritza
22 Daniel Driver
Matawan, NJ  7078

LABORATORY CORPORATION OF AMERICA
PO BOX 12140
BURLINGTON, NC  27216-2140

Lacks, Cecilia
7443 Stanford Avenue
St. Louis, MO  60712

LaCourse, Nicholis
1720 Hampton Lane
Palm Harbor, FL  33761

Lafond, Michael
791 W. Stone
Kankakee, IL

Lafradez, Sonny Shawn
529 Mokauea St
Honolulu, HI

Lagalant, Frank
, FL  33414

LAKE CHARLES MEMORIAL HOSPITAL

17001 OAK PARK BLVD
LAKE CHARLES, LA   70601

LAKE COUNTY ACUTE CARE, LLP
75 REMITTANCE DRIVE
SUITE 1218
CHICAGO, IL   60675-1218

LAKE COUNTY COLLECTOR
18 N COUNTY STREET
SUITE 102
WAUKEGAN, IL   60085-4361

LAKE COUNTY RADIOLOGY ASSOCIAT
36104 TREASURY CENTER
CHICAGO, IL   60694-6100

LAKE FOREST GRADUATE SCHOOL OF MANAGEMENT
1905 WEST FIELD COURT
LAKE FOREST, IL   60045

Lakeline Mall
Cedar Park, TX

LAKESHORE INTERNAL MEDICINE PC
7505 W GRAND AVE
GURNEE, IL   60031

LAKESIDE COLLISION INC.
17300 HALL ROAD
CLINTON TOWNSHIP, MI   48038

LAKESIDE OCCUPATIONAL MEDICAL CENTERS PA
7527 ULMERTON ROAD
LARGO, FL   33771

LAKESIDE SIGNS,INC
4844 LAWRENCEVILLE HWY
LILBURN, GA   30047

LAKEWOOD POLICE GOLF TOURNAMENT
480 S. ALLISON PKWY
LAKEWOOD, CO   80226

Lamana, Gary
121 Scotrun Drive
Scotrun, PA

Lambatos, Betty
259 Nantucket Harbor
Schaumburg, IL   60173

Lamm, Albert
4863 S. 3730 W.
Taylorsville, UT   84119

Lamoscatella, A


Lampiasi, Ray


Lampkin, Jr., Nathaniel
5920 Silver Star Rd. #235
Orlando, FL   34761

LAN COMMUNICATIONS
PO BOX 40
CLYDE, TX  79510

LANC CO TAX COLLECTION BUREAU
EMPLOYER DEPARTMENT
P.O. BOX 3236
LANCASTER, PA  17604-3236

Lancaster County Tax Collection Bureau
1845 William Penn Way
Lancaster, PA  17601

LANCASTER EMERGENCY ASSOCIATES
PO BOX 417113
BOSTON, MA  02241-7113

LANDERS AUTOBODY
2525 MT MORIAH RD
MEMPHIS, TN  38115

LANDERS MCLARTY
2609 SOUTH WALTON BLVD
HWY 71 SOUTH
BONTONVILLE, AR  72712

Landers, Bryan
3005 Balsa Street
York, PA  12205

LANDMARK FORD
2401 PRAIRIE CROSSING DR
SPRINGFIELD, IL  62711

LANDMARK MALL
ATTN: JENNIFER MOORE
5801 DUKE STREET
SUITE #D-108
ALEXANDRIA, VA  22304-3209

Lane, Electa
301 Grayfield Lane
Atlanta, GA  30326

Lane, James
6000 SE 86th
Oklahoma City, OK  73118

LANER MUCHIN LAW OFFICES
515 NORTH STATE STREET
SUITE 2800
CHICAGO, IL  60654

LANG, RICHERT AND PATCH
5200 NORTH PALM AVE
#401
FRESNO, CA  93704

Langevin, Robin
6 Dawey Avenue
Providence, RI

Langston, Jeffery
3611 34th Avenue

Rock Island, IL  71118

LAPARDE GOVERNMENT SALES
PO BOX 1846
CLEVELAND, GA  30528

Laracuente, Fredeswinda
Calle 35 BLQ. 24 #2
Carolina, OS

LARIMER CLERK/RECORDER % SCOTT DOYLE
PO BOX 1429
FT. COLLINS, CO  80522

LARIMER COUNTY TREASURER
PO BOX 2336
FORT COLLINS, CO  80522-2336

Lark, John
686 Madelon Court
Louisville, KY  40207

Larkin, Mindy
11813 42nd Street
West Burlington, IA  52655

Larrinua, Teresa
El Paso, TX  79912

LARRY MAURER'S MILE HIGH GOLF CARS, LLC.
3771 MONARCH ST
UNIT B
FREDERICK, CO  80516

LARSEN SIGN CO.
9425 LAKEVIEW AVE SW
LAKEWOOD, WA  98499

Larson, Barbara
, NJ  8837

Larson, Nicole
54197 Myrica Dr.
Macomb Township, MI  48038

LAS CRUCES LOCKSMITH, LLC
545 EAST LOHMAN AVE
LAS CRUCES, NM  88001

LAS VEGAS CONVENTION AND VISITORS AUTHORITY


LAS VEGAS METROPOLITAN POLICE DEPT.


LASALLE BANK NA
ATTN: PAYMENT PROCESSING CTR
5022 PAYSPHERE CIR
CHICAGO, IL  60674-0050

LASHLY & BAER, P.C.
ATTORNEYS AT LAW
714 LOCUST ST
SAINT LOUIS, MO  63101-1699

LATHEM TIME COMPANY
200 SELIG DRIVE S.W.
ATLANTA, GA  30336-2033

LATHROP & GAGE LLP
2345 GRAND BOULEVARD
KANSAS CITY, MO  64108-2618

LATOYA TENTON
UNIFORMITY, INC.
3177 MACARTHUR BLVD
NORTHBROOK, IL  60062

Lattier, Fran
20 Grossman Street
Melville, NY  11746

Laugen, Timothy
12054 Lakesdie Ave.
Lakeside, CA  92108

LAURA A. BLATZ, CSR
UNITED STATES COURT REPORTER
750 MISSOURI AVENUE
EAST ST. LOUIS, IL  62201

LAUREL PARK LIQUORS
13600 BALTIMORE AVE
SUITE 208
LAUREL, MD  20707

LAUREL REGIONAL HOSPITAL
PO BOX 631140
BALTIMORE, MD  21263-1140

LAUREN INNOVATIONS
2228 REISER AVENUE SE
NEW PHILADELPHIA, OH  44663

Lavender, Becky
525 Miami St.
Ellettsville, IN

Lavigne, Mary
Kenner, LA  93030

LAVONNE J. HAGENS
COURT REPORTER, COMPUTER AIDED TRANSCRIPTION
CASCADE COUNTY COURTHOUSE
ROOM 301
GREAT FALLS, MT  59401

LAW BULLETIN PUBLISHING CO
415 NORTH STATE STREET
CHICAGO, IL  60610

LAW FIRM OF LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS
515 NORTH FLAGLER DRIVE
WEST PALM BEACH, FL  33401

LAW OFFICE OF DANIEL E GOODMAN, LLC
9701 WEST HIGGINS ROAD
SUITE 601
ROSEMONT, IL  60018-4703

```
LAW OFFICE OF DANIEL OSTER
PO BOX 7428
BISMARCK, ND  58507-7428

LAW OFFICE OF JOHN ADAMS
5425 SUMMER COVE DRIVE
STONE MOUNTAIN, GA  30087

LAW OFFICE OF JOHN F. MARTIN, P.C.
3100 OAK ROAD
#230
WALNUT CREEK, CA  94597

LAW OFFICE OF KENNETH S. BORCIA
1117 S. MILWAUKEE AVE
SUITE A3
LIBERTYVILLE, IL  60048

LAW OFFICE OF LEONARD J. PIAZZA PA
PO BOX 1567
MESILLA, NM  88046

LAW OFFICE OF METNICK LEVY & DYSON
15300 JOG ROAD
SUITE 103
DELRAY BEACH, FL  33446

LAW OFFICE OF PRESZLER & ASSOC.
1919 N PITTSBURGH ST
STE. B
KENNEWICK, WA  99336

LAW OFFICE OF ROBERT P. CUCCIA
311 GOODE STREET
HOUMA, LA  70360

LAW OFFICE OF SCOTT D. WU.ESQ.
8726-D SEPULVEDA BLVD
PMB1321
LOS ANGELES, CA  90045

LAW OFFICE OF WEISBERG & WEISBERG, P.A., TRUST ACCOUNT
1300 CORAL WAY
SUITE 300
MIAMI, FL  33145

LAW OFFICE OF WINSTON T. CHURCHILL, II
PO BOX 17421
CLEARWATER, FL  33762

LAW OFFICES OF ANDREAU & PALMA
701 SW 27TH AVE
STE 900
MIAMI, FL  33135

LAW OFFICES OF ARTHUR K. SMITH
507 PRESTIGE CIRCLE
ALLEN, TX  75002-3438

LAW OFFICES OF BURG & BROCK
15260 VENTURA BLVD
SUITE 820
SHERMAN OAKS, CA  91403

LAW OFFICES OF CHAD RINARD, PLLC
```

809 WILLIAM ST
SUITE C
FREDERICKSBURG, VA  22401

LAW OFFICES OF CLARK GAREN
6700 S. CENTINELA AVE
3RD FLOOR
CULVER CITY, CA  90230

LAW OFFICES OF CULBERTSON AND ALEXANDER
110 WILLIAMS STREET
PO BOX 1904
GREENVILLE, SC  29602

LAW OFFICES OF DAVIS, HATLEY, HAFFEMAN & TIGHE, P.C.
PO BOX 2103
GREAT FALLS, MT  59403-2103

LAW OFFICES OF ERSKINE & FLEISHER
55 WESTON ROAD
SUITE 300
FT LAUDERDALE, FL  33326

LAW OFFICES OF JEFFREY A NORRIS
5 HARRIS COURT BLDG N
SUITE 2
MONTEREY, CA  93940

LAW OFFICES OF KEVIN J. DOLLEY, LLC
34 NORTH BRENTWOOD
SUITE 207
ST. LOUIS, MO  63122

LAW OFFICES OF MARK J WERKSMAN
888  WEST 6TH STREET
FOURTH FLOOR
LOS ANGELES, CA  90017

LAW OFFICES OF MICHELE A. MURPHY
1 SEELY RD
CHESTER, NY  10918

LAW OFFICES OF NICOLE R. EGERTON, LLC
116 W. MULBERRY ST
BALTIMORE, MD  21201

LAW OFFICES OF OSCAR E. MARRERO
DOUGLAS CENTRE, PH-4
2600 DOUGLAS RD
CORAL GABLES, FL  33134

LAW OFFICES OF ROSS GELFUND
1265 MINHINETTE DR
SUITE 150
ROSWELL, GA  30075

LAW OFFICES OF T. JEFFREY KEANE PLLC
100 NE NORTHLAKE WAY
SUITE 200
SEATTLE, WA  98105

LAW OFFICES OF TY HYDERALLY, PC
96 PARK STREET
MONTCLAIR, NJ  07042

LAW OFFICES OF W. DOUGLAS EASTON
650 TOWN CENTER DRIVE
SUITE 1850
COSTA MESA, CA  92626

LAW OFFICES OF WILLIAM J. PROVENZANO & ASSOCIATES, LTD


Lawlor, James
170 S. Leeds Point Road
Galloway, NJ  8330

LAWRENCE CABLE SERVICE, INC.
20705 S. WESTERN AVE
# 104
TORRANCE, CA  90501

LAWRENCE HALL CHEVROLET INC.
200 N. CLARK
ABILENE, TX  79603

LAWRENCE J. MCGUINESS, P. A.
1627 S.W. 37TH AVE
# 100
MIAMI, FL  33126

LAWRENCE P PULTMAN
20 GERRI ANN DRIVE
BELLEVILLE, IL  62220

LAWRENCE ZAMZOK
6001 WHITEMAN DR NW
ALBUQUERQUE, NM  87120

Lawrence, Iris
2725 Masters Blvd.
Navarro, FL  32569

Lawson, Regis
59 North Belvedere Street
Mepmphis, TN  38117

Lawton, Mary Ann
2900 Townley Circle
Doraville, GA  30345

Layman, Denise
111405 Harborside Circle
Largo, FL  33710

LAZARO MARTINEZ
9533 NW 47TH TERRACE
DORAL, FL  33178

LCA
LEASE CORPORATION OF AMERICA
P.O. BOX 99550
TROY, MI  48099-9550

Le Petit Bistro
900 Circle 75 Parkway Suite 930
Atlanta, GA

LEA AND LEA
ATTORNEYS AT LAW

1138 HAMILTON ST
ALLENTOWN, PA  18101

LEAD DOG MARKETING GROUP
ATTN: MS SHEKA ELLISON
159 WEST 25th STREET
2nd FLOOR
NEW YORK, NY  10001

Leaper, Joseph

LEAPFROG TRAINING & CONSULTING
PO BOX 3811
DAVENPORT, IA  52808-3811

LEAPS CONFERENCE LOS ANGELES
9800 D TOPANGA CANYON BLVD
PMB 345
CHATSWORTH, CA  91311

LEASE CORPORATION OF AMERICA
P.O. BOX 1297
TROY, MI  48099-1297

LEASEPLAN USA, INC.
PO BOX 905419
CHARLOTTE, NC  28290-5419

Leather Collection Store
Kansas City, MO  64137

Leatherwood, Rhianna
San Antonio, TX  78218

LeBlanc, Heather
, FL

LED EMERGENCY LIGHTING INC.
14 BOND ST
# 301
GREAT NECK, NY  11021

LEE & KINDER, LLC
3801 E. FLORIDA AVE
SUITE 210
DENVER, CO  80210

LEE COUNTY REVENUE COMMISSIONER
OLINE W PRICE, ACTA
PO BOX 2413
OPELIKA, AL  36803-2413

LEE W. BARRON
112 FRONT STREET
ALTON, IL  62002

Lee, Brian
, CA

Lee, Christine
224 Carsons Walk
Macon, GA

Lee, Delta

```
,   32504

Lee, Hao
1123 Enclave Square Estates
Houston, TX  77082

Lee, Markus
8071 Harriet Tubman Way
Columbia, MD  21044

Lee, Muoi
Reno, NV  89511

Lee, Myong
,   31601

Lee, Rita McCoy
Atlanta, GA  30326

Lee, Sang Soon


LEEDY & ASSOCIATES
773 BEECHNUT COURT
SAN RAFAEL, CA  94903

Leeseberg, Gerald
175 South Third Street
Columbus, OH  43215

LEGACY CLEANERS
ATTN:  DAVE, OWNER
2306 PARK AVENUE
TUSTIN, CA  92782

LEGAL BEAGLES INC.
PO BOX 886
NEW CASTLE, DE  19720-0886

LEGAL COLLECTION CO
99 INCA ST
DENVER, CO  80223

LEGAL MED
TIORUNDA BUILDING
3343 HARLEM ROAD
BUFFALO, NY  14225

LEGAL MEDIA
PO BOX 336
DOYLESTOWN, PA  18901

LEGAL OPERATIONS
225 W. WASHINGTON ST
7TH FLOOR
INDIANAPOLIS, IN  46204-3464

LEGAL TAX SERVICE INC
P.O. BOX 10060
PITTSBURG, PA  15236-6060

LEGAL TECHNOLOGY SERVICES, INC
4470 ATLANTA HIGHWAY
SUITE A
LOGANVILLE, GA  30052
```

LEGALINK INC.
A MERRILL COMPANY
16824 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LEGALINK, INC.
FILE 70206
LOS ANGELES, CA  90074-0206

LEGATUS EMERG SVCS S. IL
PO BOX 790126
DEPT 30535
ST LOUIS, MO  63179-0126

Legum (a minor), Lauren
8040 Peanut Drive
Windsor, VA  23510

LEHMAN'S LOCK SMITH
PO BOX 335
KERMAN, CA  93630

LEHR AUTO ELECTRIC
3001 L STREET
SACRAMENTO, CA  95816

Lehrman, Susan
14943 S.W. 15th Street
Pembroke, FL

LEIGH HART, CHAPTER 13 TRUSTEE
NORTHERN DISTRICT OF FLORIDA
LOCK BOX 2238
MEMPHIS, TN  38101-2238

Leigh, Elizabeth
2208 Ashley Run Drive
Norcross, GA

Leigh, Elizabeth
3762 MLK Drive
Atlanta, GA

Leitz, Sandy
2 Iroquois Road
Levittown, PA  19047

Lemay, Lisa Marie
64 Fowle Street
Woburn, MA  1803

Lemko Transport
, PA

Lemond, Tina
San Antonio, TX  78205

LEMONS GLASS & MIRROR
103 NORTH 6th STREET
DUNCAN, OK  73533

Lemos, Jennifer

LEN STOLEN COLLISION REPAIR CENTER
11275 REISTERSTOWN RD
OWINGS MILLS, MD  21117

Lenhoff, Chinnie Fong Lin
Chino, CA

LENOX SQUARE


LENSCRAFTERS #0099
254A SUN VALLEY MALL
SP #020
CONCORD, CA  94520

LENSCRAFTERS #5590
3503 S LINDEN RD
FLINT, MI  48507

LEO VASQUEZ
TAX ASSESSOR


LEON COUNTY EMS
PO BOX 863353
ORLANDO, FL  32886

Leone, Norberto


LEP GRAPHICS
38340 INNOVATION CT
SUITE H-805
MURRIETA, CA  92563

Lesage, Mallory
35501 Union Lake
Clinton Township, MI

Lesher, Kristine
,   33401

LESLIE C. BENDER #5304
1920 GREENSPRING DR.
SUITE 222
TIMONIUM, MD  21093

LESLIE K. GROSSMAN, ESQ #59441
7716 BALBOA BLVD
SUITE C
VAN NUYS, CA  91406

LESS, GETZ & LIPMAN
100 PEABODY PLACE
SUITE 1150
MEMPHIS, TN  38103

LESTER E. COX MEDICAL CENTERS
1423 NORTH JEFFERSON
SPRINGFIELD, MO  65802

Lester, Shawn


Leszinski, Joe

8745 Navigator Drive, Unit 1711
Indianapolis, IN  46204

Leung, Shiu
49 Fulton
Manhattan, NY

Leverett, Cedell
,   48225

Leverton, James
6003 Burgess Ave.
Baltimore, MD

Leverton, Mary
, CA

LEVIN & MALKIN
ATTORNEYS AT LAW
75 ESSEX ST
HACKENSACK, NJ  07601

LEVITAN & FRIELAND PC
26 COLUMBIA TURNPIKE
FLORHAM PARK, NJ  07932

Levy, Scott
Valencia, CA  91355

Levy, Steven


LEWIS & WAGNER
501 INDIANA AVENUE
SUITE 200
INDIANAPOLIS, IN  46202

LEWIS M. ROTHMAN M.D.
40 EAST 80th STREET
NEW YORK, NY  10075

LEWIS PAPER PLACE INTERNATIONAL INC.
97 EAST MARQUARDT DRIVE
WHEELING, IL  60030

Lewis, Dmitri


Lewis, Gaylon
7923 Agnes
Kansas City, MO  64137

LEX REPORTING SERVICES, INC.
160 BROADWAY
14TH FLOOR
NEW YORK, NY  10038

LEXISNEXIS RISK SOLUTIONS GA INC.
ACCOUNT # 5177672
PO BOX 7247-6157
PHILADELPHIA, PA  19170-6157

Leyva, Nubia
Sunrise, FL  33323

LIABILITY CONSULTANTS INC.
591 SUGAR ROAD
BOLTON, MA  01740

LIBERTY ACQUISITIONS, LLC
PO BOX 17090
GOLDEN, CO  80402-6020

LIBERTY AUTO BODY
33 WEST MAIN STREET
STAMFORD, CT  06902

LIBERTY LOCK LLC
4002 NASA PKWY
EL LAGO, TX  77586

LIBERTY MUTUAL
PO BOX 7247-6020
PHILADELPHIA, PA  19170-6020

LIBERTY MUTUAL GROUP
PO BOX 2825
CAROL STREAM, IL  60132-2825

LIBERTY MUTUAL INSURANCE CO
PO BOX 0569
CAROL STREAM, IL  60132-0569

Liberty Mutual Insurance Group
PO Box 0569
Carol Stream, IL  60132-0569

LICATA & TOEREK
6480 ROCKSIDE WOODS BLVD S
SUITE 180
INDEPENDENCE, OH  44131

Licata, Rose
38584 Summers
Livonia, MI  48185

LICENSE AND REGULATION DEPARTMENT

Lievano, Beatriz
8125 S.W. 120 St.
Miami, FL  33156

LIFEGUARD MEDICAL SOLUTIONS
821 FESSLERS PARKWAY
NASHVILLE, TN  37210

LIGHT BULB EMPORIUM, LLC
PO BOX 223
MANASQUAN, NJ  08736

Lim, Jae

LIMA CITY TREASURER
PO BOX 155
LIMA, OH  45802

LINDA HATTERSLEY
100 OAKBROOK CENTER

OAK BROOK, IL  60523

LINDA POWERS
15612 SELWYN ST
SOUTHGATE, MI  48195-1325

LINDA SMITH
3611 SONCY ROAD
SUITE 4C
AMARILLO, TX  79119

Lindsay, Andrea


Lindsay, Valerie
2243-B Pileggi Road
Warrington, PA  19047

Lindsey, Andre


LINEBARGER, GOGGAN, BLAIR
PO BOX 70955
CHARLOTTE, NC  28272-0955

LINEBARGER, GOGGAN, BLAIR
PO BOX 70971
CHARLOTTE, NC  28272-0971

LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP
600 17TH STREET
STE 800 N
DENVER, CO  80202-5462

Link, Kevin
Lima, OH  45805

Linsk, Robert


Lipira, Sr., Joseph
8A Carriage Walk Court
Baltimore, MD

LISA EDGERTON
200 VIRGINIA LN
APT B3
AMSTERDAM, NY  12010

LISA FIELDS
9401 ACOSTA
ST. LOUIS, MO  63137

LISA H. STEVENSON
CONNECTICUT STATE MARSHAL
PO BOX 1738
MANCHESTER, CT  06045-1738

LISA SNIPES AND HER ATTORNEY, MICHAEL J. BEDNARIK, P.A.
2004 PARK DRIVE
CHARLOTTE, NC  28204

Lisovitch, John
75 White Pines Road
Chester Field, NJ  19154

List, Adeline
3230 W Commercial Blvd.
Landerdale, FL  33143

LITCHFIELD CAVO
303 WEST MADISON
SUITE 200
CHICAGO, IL  60606-3309

LITE BRITE SIGNS, INC.
51 MONTGOMERY ST
MIDDLETOWN, NY  10940

LITTLE CO OF MARY HOS
PO BOX 541100
LOS ANGELES, CA  90054-1100

Little, Donna
1315 Autumn Road
Louisville, KY  40207

LITTLER MENDELSON, PC
P.O. BOX 45547
SAN FRANCISCO, CA  94145-0547

Littles, Jon
221 Knight Rd.
Midway, FL  32303

Liu, Scarlett
, CA

LIVE SCAN UNITED
53003 ALBA STREET
LAKE ELSINORE, CA  92532

LIVINGSTON AUTO BODY
802 S.S.W. LOOP 323
TYLER, TX  75701

LIVINGSTONE PARTNERS LLC
443 NORTH CLARK
SUITE 200
CHICAGO, IL  60654

Llanes, Yvonne
Yuma, AZ

LLOYD J. SWARTZ PROTECTION AND INVESTIGATION #582207
75 SCHUYLER STREET
FT. EDWARD, NY  12828

LNS COURT REPORTING
1123 SW YAMHILL ST
PORTLAND, OR  97205

LOCKE LORD BISSELL & LIDDELL LLP
ATTENTION: JENNY JANKO
111 SOUTH WACKER DR
CHICAGO, IL  60606

Lockett, Jatoris
,   79160

LOCKHART INDUSTRIES, INC
P.O. BOX 740428
DALLAS, TX  75374-0428

Lodge, Brian


Logan, Barbara
3282 Sulphur Bedford Road
Bedford, KY  40207

Logan, Corina
West Palm Beach, FL  33401

Lonas, Pollyana
,   94520

LONG & LUDER, PA
9401 INDIAN CREEK PARKWAY
SUITE 800
OVERLAND PARK, KS  66210

LONG BEACH TOWNE CENTER
ATTN:  JEFF LOCKNER
7575 CARSON BLVD
LONG BEACH, CA  90808

LONG ISLAND SPORTS & REHABILITATION CENTER
4800 VETERANS HIGHWAY
HOLBROOK, NY  11741

Long, Julius
Austell, GA  30331

Long, Kelley
10 Wisteria
Dayton, OH  46250

LONG-LEWIS FORD LINCOLN MERCURY
2551 JOHN HAWKINS PARKWAY
PO BOX 361770
HOOVER, AL  35236-1770

LONGO REALTY ASSOCIATES INC.
357 RT 59
WEST NYACK, NY  10994

LONGO REALTY ASSOCIATES, INC.
357 RT. 59
WEST NYACK, NY  10994

Longston, Scott
1741 Randon Way
Santa Rosa, CA  95401

Lonska-Diaz, Ewa
Reno, NV  89511

Loomis, Buddy
18810 N. 12th Street
Phoenix, AZ  85051

LOOP LEGAL COPY & IMAGING
FINANCE DEPT.
1701 S. MAYS

SUITE J-198
ROUND ROCK, TX  78664

Lopez, Debbie


Lopez, Elia
, TX  78205

Lopez, Jesi
80663 Willow Lane
Indio, CA

Lopez, Juan Carlos
126 West 19th Street
Hialeah, FL

Lopez, Leonel
,  78205

Lopez, Zutema
13170 SW 66 Trail
Miami, FL  33156

Lorca, William
6538 Collins Avenue #431
Miami Beach, FL  33143

LOS ALAMITOS MEDICAL CENTER
3751 KATELLA AVE
LOS ALAMITOS, CA  90720

LOS ANGELES COUNTY SHERIFF
110 N GRAND AVE RM 525
LOS ANGELES, CA  90012

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA  90054-0027

LOS ANGELES EMPLOYMENT GUIDE
20931 BURBANK BLVD
SUITE A
WOODLAND HILLS, CA  91367

LOS ANGELES RADIOLOGY MED ASSO
PO BOX 25919
SANTA ANA, CA  92799-5919

LOS ANGELES TIMES
FILE 51163
LOS ANGELES, CA  90074-1163

LOSITO BROTHERS AUTO BODY, INC.
6804 GRAVOIS
ST. LOUIS, MO  63116

LOSS MANAGEMENT CONSULTANTS, INC.
122 MAHOGANY WAY
UPPER GWYNEDO, PA  19446

Loucks, Myung
4312 Gordon Oak
Schertz, TX  78247

Louis Vuitton
8522 Beverly Blvd., #774
Los Angeles, CA  90048

LOUISA GENERL DISTRICT COURT
PO BOX 524
LOUISA, VA  23093-4052

LOUISIANA DEPARTMENT OF LABOR
OFFICE OF REGULATORY SERVICES
P.O. BOX 94186
BATON ROUGE, LA  70804-9186

LOUISIANA DEPT OF REVENUE


LOUISIANA RADIO COMMUNICATIONS
P.O. BOX 3143
LAKE CHARLES, LA  70602-3143

LOUISIANA STATE BOARD OF
PVT. SECURITY EXAMINERS
15703 OLD HAMMOND HWY
BATON ROUGE, LA  70816

Louisville Metro Rev Commission
PO Box 35410
Louisville, KY  40232-5410

LOUISVILLE METRO REVENUE COMMISSION
PO BOX 37740
LOUISVILLE, KY  40233-7740

LOUISVILLE RETAIL COMPANY, LLC
PO BOX 201536
DALLAS, TX  15320-1536

LOURDES GONZALEZ
216 TRINITY STREET
EAGLE PASS, TX  78852

LOURDES P. ESTEBAN, M.D.
9921 FORTH AVE
BROOKLYN, NY  11209

Love, Mark
Memphis, TN  38117

Lovett, Mattie
55 Crider Lane
Dry Branch, GA  31206

LOWTHER JOHNSON
901 ST LOUIS STREET
2ND FLOOR DEPT 1201
SPRINGFIELD, MO  65806-2592

Loy, David
1505 Haven Ln.
Santa Ana, CA  92108

Lozano, Sophia
LaPlaza Mall
McAllen, TX  78503

LPJ CORPORATE SECURITY INC.
P.O. BOX 20881
INDIANAPOLIS, IN  46220

LUCIO PEREZ
10953 SW 6TH ST
MIAMI, FL  33174

LUCKIE & SONS TENTS LLC
46-263 AUNA STREET
KANEOHE, HI  96744

LUCKY DRIVE BRUSHLESS CAR WASH
2066 REDWOOD HWY
LARKSPUR, CA  94939

Ludwinski, Steven
Edison, NJ  8837

LUEHRS IDEAL RIDES, INC.
26 CARLYLE PLAZA
SUITE 138
BELLEILLE, IL  62221

LUFKIN MALL
MANAGEMENT OFFICE
4600 S. MEDFORD DRIVE
LUFKIN, TX  75901

LUIS A. MENDOZA

LUIS FOULKS
4169 GUN CLUB ROAD
WEST PALM BEACH, FL  33406

LUJAN'S PAINT & BODY SHOP
2301 CAJA DEL ORO GRANT ROAD
SANTE FE, NM  87507

LUKE'S PERFORMANCE COLLISION CENTER
357 N. SCHUYLER
KANKAKEE, IL  60901

Luna, Jose
9611 S. Ave. N.
Chicago, IL  60409

Lunia, Christian
,  94520

Lunia, Fabricio
,  94520

Luong, Lam
, CA  95035

LUTTRULL'S CAR CARE LOCKSMITH
PO BOX 461031
GARLAND, TX  75046

Lutz, Penny
701 Hetrick Avenue
Palmyra, PA  1711

LUXURY AUTO BODY
1492 HOWELL MILL ROAD
ATLANTA, GA   30318

Lyles, Zymena
3025 Grist Court
Waldorf, MD   20603

LYNCH LAW FIRM
440 ROUTE 17 NORTH
HASBROUCK HEIGHTS, NJ   07604

Lynch, Nakita
8628 Aldershot Drive
Richmond, VA   23229

LYNDI SKELLEY
2805 CATTAIL CT D
WAUCONDA, IL   60084

LYNETTE COLLINS CLERK OF COURT
PO BOX 2980
COLORADO, CO   80901-2980

Lynn & Stanley Motta
Miami, FL   33156

LYONS, DOUGHTY & VELDHUIS
PO BOX 1269
MT LAUREL, NJ   08054

M & A EXXON INC
18 MORRIS TPKE
SUMMIT, NJ   07901

M&S RADIOLOGY ASSOCIATES PA
PO BOX 2947
SAN ANTONIO, TX   78299-2947

M. ALAN HINTON, MD
230 W SALE RD
LAKE CHARLES, LA   70605

M.D. GA, ATHENS & MACON
PO BOX 403327
ATLANTA, GA   30384-3327

MA DIVISION OF UNEMPLOYMENT ASSISTANCE
19 STANIFORD ST
5TH FLOOR REVENUE
BOSTON, MA   02114

MAACO AUTO PAINTING & BODY
WORKS CENTERS
2207 SMITH AVENUE
CHESAPEAKE, VA   23320

MAACO AUTO PAINTING & BODYWORKS
5854 E. 71ST ST
INDIANAPOLIS, IN   46220

MAACO COLLISION REPAIR
& AUTO PAINTING OF ALLENTOWN
502 BASIN STREET
ALLENTOWN, PA   18103

MAACO COLLISION REPAIR & AUTO PAINTING
9101 51ST PLACE
COLLEGE PARK, MD  20740

MAACO COLLISION REPAIR & AUTO PAINTING
2120 WILEY ST
REG# MV 09270
HOLLYWOOD, FL  33020

MAACO COLLISION REPAIR & AUTO PAINTING
CENTER: M2092
1808 JACQUELYN
HOUSTON, TX  77055

MAACO COLLISION REPAIR & AUTO PAINTING
10501 E. WASHINGTON STREET
INDIANAPOLIS, IN  46229

MAACO COLLISION REPAIR & AUTO PAINTING
CENTER M1110
78 S. IRWIN AVE
MV-04976
MELBOURNE, FL  32904

MAACO COLLISION REPAIR & AUTO PAINTING
255 W. NORTHWEST HWY
PALATINE, IL  60067

MAACO COLLISION REPAIR & AUTO PAINTING
2124 E VAN BUREN ST
PHOENIX, AZ  85006

MAACO COLLISION REPAIR & AUTO PAINTING
CENTER M2165
1992 EAST UNIVERSITY DRIVE
TEMPE, AZ  85281

MAACO COLLISION REPAIR & AUTO PAINTING CENTER M1376
7105 N. 51ST AVE
GLENDALE, AZ  85301

MAACO COLLISION REPAIR & AUTO PAINTING CENTER: M1431
6750 N. BLACKSTONE AVE
FRESNO, CA  93710

MAACO COLLISION REPAIR & PAINTING
1277 MANHEIM PIKE
LANCASTER, PA  17601

MAACO COLLISION REPAIR AND AUTO PAINTING
550 NORTH MAIN STREET
MANCHESTER, CT  06045

Macahillig, Cynthia
14 Fletcher Place
Madison, NJ  8837

MACARTHUR ON ICE
MANAGEMENT OFFICE- KAREN WINTERS
300 MONTICELLO AVE
NORFOLK, VA  23510

MACARTHUR SHOPPING CENTER
DEPARTMENT 40501

PO BOX 67000
DETROIT, MI  48267-0405

MACARTHUR SHOPPING CENTER LLC
300 MONTICELLO AVENUE
NORFOLK, VA  23510

MacBeth, Rachel
Indianapolis, IN  46250

Macburney, Barbara
Waterbury, CT  6702

Macchio, Richards
19 Woodstock Ave.
Lake Gold, NY  8041

MACDOWELL & ASSOC
PO BOX 450849
ATLANTA, GA  31145

Maceno, Nicole
719 Parkbrook St.
Spring Valley, CA  92108

MACHOL & JOHANNES
717 17TH STREET
SUITE 2300
DENVER, CO  80202-3317

Mack, Frank


Mack, Mania
, FL

MACKENS, SALOMON AND HIS ATTORNEY FINDLER & FINDLER, P.A.
3 HARVARD CIRCLE
SUITE 100
WEST PALM BEACH, FL  33409

Mackey, Justin
Bakersfield, CA  93304

Mackey, Marcus
Bakersfield, CA  93304

MacKinstry, Erren
181 1/2 E. Main Street
Perkasie, PA

MacLemore, Jerrell
46A Spruce Street
Newark, NJ

Macmurray, Tara


MACON OCCUPATIONAL MEDICINE, LLC
124 THIRD STREET
MACON, GA  31201-3404

Macon, Clarice
Philadelphia, PA

Macon, Taffey
St. Petersburg, FL  33710

MACON-BIBB COUNTY TAX COMMISSIONER
ATTN: TONYA DAVIS
PO BOX 4724
MACON, GA  31208-4724

Macy's
Towson, MD

Macy's
1651 International Drive
McLean, VA  22101

Madden, Christophe

Maderna, Maria
, OT

MADISON CAR WASH & DETAIL CENTER
267 MAIN ST
MADISON, NJ  07940

MADISON COUNTY TREASURER'S OFFICE
414 N. MAIN STREET
MADISON, VA  22727

MADISON MEDICAL
5931 B JEFFERSON ST NE
ALBUQUERQUE, NM  87109

Madison, Mendu
425 Rose Hill Place
Elizabeth, NJ

Madrigal, Romie
Torrance, CA  90503

Maehl, Madeleine
4208 Gleneagles
Midland, TX  79707

Maez, Jennifer
3921 Riverside Drive
Santa Fe, NM

MAFFEYS
1172 EAST GRANT ST
ELIZABETH, NJ  07201-2324

Magac, Elena
3393 Peachtree Road
Atlanta, GA  30326

MAGISTRATE COURT OF BIBB COUNTY
CLERKS OFFICE
ROOM 101
MACON, GA  31201-7398

MAGNA LEGAL SERVICES
SEVEN PENN CENTER
1635 MARKET ST
8TH FLOOR

PHILADELPHIA, PA  19103

MAGNOLIA SERVICE #1 INC.
1080 MAGNOLIA AVENUE
ELIZABETH, NJ  07201

MAGNOTTA'S CAR WASH
340 CENTRAL AVENUE
WHITE PLAINS, NY  10606

MAGNUM BREEZE II, INC.
740 PALMYRITA AVENUE
SUITE D
RIVERSIDE, CA  92507

Magnus, Donald

Mahdavi, Fatema
1902 Whittington Court N
Houston, TX  77856

MAHNKE COLLISION CENTER INC.
446 ORCHARD STREET
GOLDEN, CO  80401

MAIL IT ETC
4430 LAVON DR
SUITE 374
GARLAND, TX  75040-2974

MAIL 'N' MORE
4706 NORTH MIDKIFF #22
MIDLAND, TX  79705

MAIN STREET DENTAL
108 SOUTH MAIN STREET
BUDA, TX  78610

Mair, Heidi
15781 Patricia Street
Moreno, CA  92503

MAJESTIC LOCKSMITH CORP
1980 W. 60TH ST
HIALEAH, FL  33012

MAJIK GRAPHICS, INC.
19751 15 MILE ROAD
CLINTON TWP., MI

Major Jewelers
, NY  11755

MAKE IT FIT ALTERATIONS
MAPLEWOOD MALL
3001 WHITE BEAR AVENUE #2006
MAPLEWOOD, MN  55109

MALIHINI CUSTOMS
ORLANDO BUSINESS CENTER
2200 FORSYTH RD
STE E38
ORLANDO, FL  32807

MALL AT THE SOURCE
1505 OLD COUNTRY ROAD
WESTBURY, NY  11590

MALL DE LAS AGUILAS

MALL IN COLUMBIA

Mallory, Kaylin & Kayla

Malloy, Rebecca
32 Spruce Street
Jersey City, NJ

Mammucari, Lisa
, FL  33431

Man Alive Store
Indianapolis, IN  46250

MANAGED PRESCRIPTION PROGRAM
10860 N. MAVINEE DRIVE
ORO VALLEY, AZ  85737

MANAGER OF FINANCE

MANAGER OF REVENUE
TREASURY DIVISION
CITY & COUNT OF DENVER
P.O. BOX 17440
DENVER, CO  80217-0440

MANAGER OF REVENUE
201 W. COLFAX
DENVER, CO  80201

Manalang, Edwin
91-1049 Kalhuopalaai Street
Ewa Beach, HI

Manalang, Leticia
91-1049 Kalhuopalaai Street
Ewa Beach, HI

MANATEE SECURITY FIREARMS TRAINING CENTER

Mandry, Christina
97 Crown Ave.
Staten Island, NY

Mangos, James
310 Merrimack Street
Atlantic City, NJ  8041

Mangrino, James
16 Bache Street
Staten Island, NY

MANN BRACKEN LLC
ONE PACES WEST STE 1400

2727 PACES FERRY RD
ALTANTA, GA  30339

MANN BRACKEN, LLC
1953 GALLOWS ROAD
STE 240
VIENNA, VA  22182

Mann, Toshanda
Jacksonville, FL  32256

Mans, Caryn


MANTECA EMERGENCY PHYSICIANS
PO BOX 8429
PHILADELPHIA, PA  19101-8429

MANTECA TRUCK ACCESSORIES
740 N. MAIN STREET
MANTECA, CA  95336

MANUEL CORDOVA AND ALAN J BUTTELL ESQ
611 SOUTH 6TH
SUITE 220
LAS VEGAS, NV  89101

Manus, Jake
Thousand Oaks, CA  91362

Manzo, Alexander
59 Hartshore Way
Parlin, NJ  8837

Mapes, Virginia
Houston, TX

MAPLE AVENUE AUTO
4354 W. MAPLE AVE
FLINT, MI  48507

MAPOTHER & MAPOTHER P.S.C.
801 WEST JEFFERSON STREET
LOUISVILLE, KY  40202

MAPS PROFESSIONAL SYSTEMS, INC.
TWO LAKEWAY CENTER
3850 N. CAUSEWAY BLVD
SUITE 400
METAIRIE, LA  70002

MARA OROZCO


Maranz, Morris
Miami, FL  30326

MARC H. THEODULE
1627 BARRIER ROAD NE
ATLANTA, GA  30066

MARC R DONATY
2833 SMITH AVE #230
BALTIMORE, MD  21209

March, James
P.O. Box 1926
Venice, CA  90046

MARCHAND & MORAINE, LLP
10000 NORTH CENTRAL EXPRESSWAY
10th FLOOR
DALLAS, TX  75231

Marchany, Luis
Las Vegas, NV

MARCOTTE FORD RENTAL DEPT.
1025 MAIN STREET
PO BOX 15
HOLYOKE, MA  01041

MARGOLIS EDELSTEIN
THE CURTIS CENTER, STE 400E
170 S INDEPENDENCE MALL W
PHILADELPHIA, PA  19106-3337

Marhanka, Christina
, VA  23320

Maria Annette Cordova Garcia
1850 Whittler Avenue
Costa Mesa, CA

MARIA GOMEZ AS PARENT/GUARDIAN OF EDWARD GOMEZ AND
THEIR ATTORNEY OF RECORD, WILLIAM BONILLA

MARIA L. RAMIREZ
322 BROKAR DR
HUMMELSTOWN, PA  17036

MARIA SHAPIRO
1821 EVARTS ST
APT B-7
PHILADELPHIA, PA  19152

MARIE GUERRIER

MARIELLA ARISTIZABAL, JAIRO ARISTIZABAL, HENRY G. BROOME JR.
1701 NEW ROAD
PO BOX 374
NORTHFIELD, NJ  08225

Marignoni, Nicholas
27 Marshall Street
Safety Harbor, FL  33761

MARILINA DAVILA HERNANDEZ
WORDMASTER TRANSLATIONS
URB.TORRIMAR
CALLE CORDOBA  11-7
GUAYNABO, PR  00966

Marinkovic, Alexandra
1 Fairhaven Mall Apt 879
Mineola, NY  11530

MARIO L. PEREZ  ESQ

4403 WEST TRADEWINDS AVENUE
LAUDERDALE BY THE SEA, FL  33308

MARION COUNTY
SMALL CLAIMS COURT
200 E. WASHINGTON ST
CITY COUNTY SUITE G-5
INDIANAPOLIS, IN  46204

MARION COUNTY CLERK
200 E WASHINGTON
SUITE G
INDIANAPOLIS, IN  46204

MARION COUNTY COURT
WAGE GARNISHMENTS DIV
4455 MCCOY ST
INDIANAPOLIS, IN  46226

MARION COUNTY SMALL CLAIMS
3730 SOUTH FOLTZ STREET
INDIANAPOLIS, IN  46221

MARION COUNTY SMALL CLAIMS
501 NORTH POST RD
SUITE C
INDIANAPOLIS, IN  46219

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN  46206-6145

MARK A. ESSMAN
1017 NE STRAIT AVENUE
TOPEKA, KS  66616

MARK FREEMAN MD
3795 W BOYNTON BEACH BLVD
#D
BOYNTONBEACH, FL  33436

MARK KIRKORSKY P.C.
4025 S. MC CLINTOK DR
SUITE 208
TEMPE, AZ  85282

MARK OLSON

Mark, Deborah
Indianapolis, IN  46229

MARKOFF LAW LLC
29 NORTH WACKER DRIVE
SUITE 550
CHICAGO, IL  60606

Markoff, Ed
8130 SW 83rd Street
Miami, FL  33143

Markovsky, Alexander
7547 Quail Meadow
Houston, TX  77856

MARKUS GAULKE
3219 CHAPEL CREEK WAY
MISSOURI CITY, TX  77459

MARLENE BELL REPORTING, INC.
123 S. BROAD ST
SUITE 1310
PHILADELPHIA, PA  19109

Marlier, Michael
1575 1/2 29th Avenue
Moline, IL  71118

MAROONE FORD
1311 LINTON BLVD
DELRAY BEACH, FL  33444

MARQUE URGENT CARE
PO BOX 15614
LOVES PARK, IL  61132-5614

MARQUITA S. CONLEY
543 SW 3RD AVE
HOMESTEAD, FL  33030

Marrero, Jennifer
17751 SW 141 Court
Miami, FL

MARRIOTT ANAHEIM
700 W CONVENTION WAY
ANAHEIM, CA  92802

Marriott, Damian
St. Petersburg, FL  33710

Marriott, Janice
, CO

MARSH USA INC
96772 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-6772

Marsh, Deborah


MARSHAL DANIELS
1109 PENNSYLVANIA AVE
ST. LOUIS, MO  63130

MARSHAL DAVID HUBBS
PO BOX 637
SOUTHINGTON, CT  06489

MARSHALL DAVID HUBBS
PO BOX 637
SOUTHINGTON, CT  06489

MARSHALL FORD
6200 MAYFIELD ROAD
MAYFIELD HEIGHTS, OH  44124

MARSHALL J. KEILSON, M.D.
883 65TH STREET
BROOKLYN, NY  11220

Marshall, Adalgisa
7327 Galleon Drive
Houston, TX  77856

MARSHALL, DENNEHEY, WARNER, COLEMAN AND GOGGIN
ACCOUNTING DEPARTMENT
1845 WALNUT ST
PHILADELPHIA, PA  19103-4717

Marshall, Karen


Marshall, Mary
1083 South Sunshine Ave.
El Cajon, CA  30345

Martell, June
822 Seneca
Franklin Lakes, NJ

Martell, Leslie
Plaza Carolina
Carolina, OT

MARTIN & SEIBERT P.C.
PO BOX 1085
MARTINSBURG, WV  25402

MARTIN A BIENSTOCK
36-35 BELL BLVD
BAYSIDE, NY  11361

MARTIN COUNTY BOARD OF COMMISSIONERS


MARTIN COUNTY TAX COLLECTOR
3485 SE WILLOUGHBY BLVD
STUART, FL  34994

MARTIN F. KRONGBERG
2401 MORRIS AVENUE
UNION, NJ  07083

MARTIN MOBILE CUSTOM GOLF CARS
74-868 #4 & 74-874 #5 JONI DR
PALM DESERT, CA  92260

Martin, Carolyn
6363  Christy Avenue
Emeryville, CA

Martin, Cynthia
3125 Crestdale Drive #1059
Houston, TX  77856

Martin, Edward
Akron, OH

Martin, Enriqueta
, CA  92553

Martin, Jason
Richardson, TX

Martin, Josh

Martinez, Connie
103 Sicomaro
Sante Fe, NM

Martinez, Dean
McLean, VA  22101

Martinez, Moises
9014 W. Flagler St., Apt. #7
Miami, FL

Martinez, Nancy
473 Brown Place
Bronx, NY

Martinez, Nicholas
Ct Rd 41 PR Dr 1044 HSE #0
Albuquerque, NM  22192

Martorell, Manuel
508 Via Toledo
Palm Beach Gardens, FL  33401

MARY IDA TOWNSON
100 PEACHTREE ST
SUITE 2700
ATLANTA, GA  30303

MARY JANE M. ELLIOT, PC
24300 KARIM BLVD
NOVI, MI  48375

MARY K VIEGELAHN
CHAPTER 13 TRUSTEE
P.O. BOX 753
MEMPHIS, TN  38101-0753

MARY K VIEGELAHN
CHAPTER 13 TRUSTEE
PO BOX 753
MEMPHIS, TN  38101-0753

MARY K. VIEGELAHN
CHAPTER 13 TRUSTEE
P.O. BOX 753
MEMPHIS, TN  3810-0753

MARY MELISSA EARLEY
6644 MILLER ROAD
HENRICO, VA  23231

Mary Porter
3007 Myrtle Ave
Kansas City, MO  64128

Mary Sturdevant - Deceased
Columbia, SC  29212

MARY TOWNSON
100 PEACHTREE ST NW
SUITE 2700
ATLANTA, GA  30303

MARY WASHINGTON HOSPITAL
2300 FALL HILL
#313
FREDERICKSBURG, VA  22401-3343

MARYLAND CHILD SUPPORT
PO BOX 17396
BALTIMORE, MD  21297-1396

MARYLAND CHILD SUPPORT
PO BOX 17396
BALTIMORE, MD  21297-1396

MARYLAND STATE LOTTERY AGENCY
ATTN: VLT-LICENSING DIVISION
1800 WASHINGTON BLVD
SUITE 330
BALTIMORE, MD  21230

MARYLAND STATE POLICE
LICENSING SERVICES SECTION
1201 REISTERTOWN ROAD
PIKESVILLE, MD  21208

MARYLAND UNEMPLOYMENT
INSURANCE FUND
P.O. BOX 17291
BALTIMORE, MD  21297-0365

MARYLAND UNEMPLOYMENT INSURANCE FUND
OFFICE OF UNEMPLOYMENT INSURANCE
PO BOX 1683
BALTIMORE, MD  21203-1683

MARYVIEW MEDICAL CENTER
PO BOX 277196
ATLANTA, GA  30384

Mashreky, Marco


MASS DOT
REGISTRY OF MOTOR VEHICLES
PO BOX 55891
BOSTON, MA  02205-5871

Massachusetts Department of Revenue
PO Box 7010
Boston, MA  02204

MASSACHUSETTS DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT
PO BOX 55140
BOSTON, MA  022205-5140

MASSACHUSETTS DEPT OF REVENUE
P.O. BOX 7025
BOSTON, MA  02204

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON, MA  02204

MASSACHUSETTS DEPT OF REVENUE

PO BOX 7065
BOSTON, MA  02204-7065

Massaro-Trezza, Deborah
158 Stanly Drive
Centerbeach, NY  33401

Massey, Gary
319 28th Avenue
Moline, IL  71118

MASTER QUALITY CARTS, INC.
218 S LIMIT STREET
COLORADO SPRINGS, CO  80905

MASTER TECH, INC.
PAINT AND COLLISION CENTER
743 RUE MADORA DRIVE
BEAR, DE  19701

MAT & T, INC.
12820 FITZWATER DR
NOKESVILLE, VA  20181

Mata, Ludovina
409 Stevens Ave.
South Amboy, NJ  8041

Mathis, Jamila

Mathone, Reginald
Huntington Station, NY  11746

MATILDE I TORRES

Matranga, Gail
26 Crane Road
Mountain Lake, NJ

MATRIX MEDIATION, LLC
1655 PALM BEACH LAKES BLVD
SUITE 700, THE FORUM
WEST PALM BEACH, FL  33401

MATT SANDEL
3 N. GIBBONS
ARLINGTON HEIGHTS, IL  60004

MATT WIELGUS
PO BOX 101
FANWOOD, NJ  07023

MATTHEW BERUMRN, P.C.
1235 ELATI STREET
DENVER, CO  80204-3612

MATTHEW M. GOLTIKO
102 NORTH
WASHIONTON ST, IN  46901

MATTHEW ROLAND TREVINO
400 WEST PITTS
PASADENA, TX  77506

Mattia, Jeanette
, NY

Matute, Brett
Houston, TX  77856

MAUREEN LASKOWSKI
2336 W. WINNAMAC
CHICAGO, IL  60625

MAUREEN MALONE
1673 GENESEE ST
ONEIDA, NY  13421

MAVERICK COUNTY TAX ASSESSOR COLLECTOR
ISAMARI S. VILLARREAL
370 NORTH MONROE,  BOX #3
EAGLE PASS, TX  78852

MAY TAILORING & ALTERATION

May-Chacon, Samuel
2121 17th Avenue North
Texas City, TX  33414

Maycock, Dorothy
P.O. Box 263
Worthington, PA  16001

Mayfield, Keara
2803 Windsor Avenue, Apt. 2
Baltimore, MD

MAYFLOWER TRANSIT, LLC
ONE MAYFLOWER DRIVE
FENTON, MO  63026-1350

Mayrose, Maria
Lake Grove, NY  11755

Mazenko, Judith
, IL  60409

MAZIE SLATER KATZ & FREEMAN, LLC
103 EISENHOWER PARKWAY
ROSELAND, NJ  07068

Mazzatenta, Kathleen
4543 Concord Place
Mays Landing, NJ  8330

MC 1300, INC.
3900 HYPOLUXO ROAD
BOYNTON BEACH, FL  33436

Mc Kissick, Paul
1712 Gwynfalls Road
Baltimore, MD

MC2
PO BOX 643443
PITTSBURG, PA  15264-3443

MCANANY, VAN CLEAVE & PHILLIPS
10 E. CAMBRIDGE CIRCLE DRIVE
SUITE 300
KANSAS CITY, KS  66103

McAnulty, Jodi
, NJ  8330

Mcarty, Brian
, CT  6702

MCBRIDE CLINIC INC.
PO BOX 268981
OKLAHOMA CITY, OK  73126

McBride, Dahl
Topeka, KS  32303

Mcbride, Lucret

MCCAFFERTY
1939 E LINCOLN HWY
LANGHORNE, PA  19047

McCall, Bradley
Laguna Hills, CA

McCall, Laina
Tallahassee, FL  32303

MCCANN MEDICAL BILLING, LLC
12540 MCCANN DR
SANTA FE SPRINGS, CA  90670

McCollough, Kate
Deer Park, IL

McCollough, Vanessa
2019 Garfield Ave
Kansas City, MO  64057

MCCORKLE COURT REPORTERS, INC
200 NORTH LASALLE ST
SUITE 300
CHICAGO, IL  60601

McCORMICK & PRIORE
1600 JOHN F. KENNEDY BLVD
SUITE 800
PHILADELPHIA, PA  19103

McCORMICK & PRIORE
4 PENN CENTER, SUITE 800
1600 JOHN F KENNEDY BLVD.
PHILADELPHIA, PA  19103

McCoy, Domonique
Marietta, GA  30096

McCoy, Thomas
2801 Oswego Ave.
Baltimore, MD

MCCULLY BICYCLE & SPORTING GOODS

2124 SOUTH KING STREET
HONOLULU, HI  96826

MCDANIEL ENTERPRISES
103 HOLLYWOOD BLVD NW
FORT WALTON BEACH, FL  32548

McDaniel, Huda
8024 MacDougal Dr. E.
Jacksonville, FL  32073

McDaniel, James
1452 Sierra De Oro
El Paso, TX

Mcdaniel, Sharo

McDonald, Daniel
Lake Grove, NY  11755

McDowell, Nicole
,  33401

McFadden, Stephen
427 Bigham Street
Pittsburgh, PA  15241

MCFALL'S COLLISION & FRAME SERVICE
3614 CORUNNA ROAD
FLINT, MI  48532

MCGEE BODY SHOP
2501 WHITTEN RD
MEMPHIS, TN  38134

McGee, Christopher
Waldorf, MD  20603

McGinnis, Andrea
, MO  64057

McGlothen, Douglas
253 Fairview Circle
Xenia, OH  45431

Mcgowan, Leroy

McGowan, Warrick
6707 Birch Run
Memphis, TN  38115

MCGREGOR MEMORIAL EMS
PO BOX 4
DURHAM, NH  03824

MCGUIREWOODS LLP
ATTN:  ACCOUNTS RECEIVABLE
901 E CARY STREET
RICHMOND, VA  23219-4030

McGura, Alika
65 Kaulana St.
Wailuku Maui, HI

MCI COMM SERVICE
27732 NETWORK PL
CHICAGO, IL  60673-1277

McIntosh (minor), Charlotte
,  6901

McINTOSH COMMUNICATIONS
ATTN: GREG STEED
2698 S. REDWOOD   SUITE A
SALT LAKE CITY, UT  84119

McKibben, Adam
Irvine, CA

McKinney, Bryn
50 Glenwood Road
Greeville,, SC  29607

McKown, Dan
3105 S. 47th #78
Tacoma, WA  98409

MCM
980 MACARTHUR CAUSEWAY
MIAMI, FL  33132

MCMG - FIRE CODE ENFORCEMENT
PO BOX 9465
GAITHERSBURG, MD  20898-9465

MCMICHAEL'S OF NOKESVILLE
12820 FITZWATER DR
NOKESVILLE, VA  20181

McMinn, Betty
, PA  15241

McMullen, Christina
622 Clover Lane
University Park, IL  60462

McMullen, Theresa
, NY  11746

MCNEES WALLACE & NURICK LLC
PO BOX 1166
HARRISBURG, PA  17108-1166

McNeil, Kiana
1720 Savannah Street SE
Washington, WA  20019

MCPOA
PO BOX 1953
MONTEREY, CA  93942

McQuade, Carol
, NJ  8330

McRae, James
26 East 10th Street
Linden, NJ  7095

MCS GROUP INC
1601 MARKET STREET
SUITE 800
PHILADELPHIA, PA  19103

MCV FOUNDATION-CTCCE
PO BOX 980044
RICHMOND, VA  23298

McWilliams, Glenn
6306 Vicksburg Rd.
Madison, PA  17601

McZeal, Hazel
Houston, TX  77092

MEA ELK GROVE LLC
PO BOX 5990
DEPT 20-6008
CAROL STREAM, IL  60197-5990

Meador, Jean
721 Chimney Hill Pkwy.
Virginia Beach, VA  23510

Meadows (minor), Keshara
2401 N. Orleans Street
Baltimore, MD

Meadows, Andrea
1221 Turf Drive
Birmingham, AL

MEC ASC/PRO MED NORTH
3801 S. LAMAR
AUSTIN, TX  78704

MECHAM & ASSOCIATES
7830 NORTH 23RD AVE
PHOENIX, AZ  85021

MECHTI ACHMETOV
4110 CHAIN BRIDGE ROAD
FAIRFAX, VA  22030

MECKLENBURG RADIOLOGY ASSOCIATES PA
PO BOX 221249
CHARLOTTE, NC  28222-1249

MECKLER BULGER TILSON MARICK & PEARSON LLP
123 NORTH WACKER DRIVE
SUITE 1800
CHICAGO, IL  60606

MEDCENTER ONE, INC.
300 N 7TH ST
PO BOX 5525
BISMARCK, ND  58501

MEDEXPRESS BILLING
PO BOX 636536
CINCINNATI, OH  45263-6536

MEDIATE FIRST INC.
200 E. ROBINSON ST.

SUITE 700
ORLANDO, FL  32801

MEDIATION, INC.
PO BOX 4978
FORT LAUDERDALE, FL  33338

MEDIC
PO BOX 651547
CHARLOTTE, NC  28265

MEDICAL & OCCUPATIONAL CLINIC OF
PO BOX 2183
LAKE CHARLES, LA  70602

MEDICAL ASSOCIATES
PO BOX 6276   DEPT 20
INDIANAPOLIS, IN  46206-6276

MEDICAL CENTER CENTRAL GA
PO BOX 116602
ATLANTA, GA  30368-6602

MEDICAL CENTER EMERGENCY PHYSICIANS
BO BOX 4590
DEPT 06
HOUSTON, TX  77210

MEDICAL CENTER RADIOLOGISTS, INC
PO BOX 890941
CHARLOTTE, NC  28289-0941

MEDICAL CITY DALLAS HOSPITAL
PO BOX 406460
ATLANTA, GA  30384-6460

MEDICAL DATA SYSTEMS INCORPORATED
1374 S BABCOCK ST
MELBOURNE, FL  32901

MEDICAL IMAGING ASSOC LP
PO BOX 85001890
PHILADELPHIA, PA  19178-1890

MEDICAL INSTITUTE OF LCM
PO BOX 541034
LOS ANGELES, CA  90054-1034

MEDICAL LEGAL REPRODUCTIONS, INC.
4940 DISSTON ST
PHILADELPHIA, PA  19135

MEDICAL RESCUE TEAM SOUTH
ATTN: CECILIA Z. KITCHEN, PERSONNEL MANAGER
315 CYPRESS WAY
PITTSBURGH, PA  15228-1830

MEDICO-MART INC.
2323 CORPORATE DRIVE
WAUKESHA, WI  53189

MEDICS USA MEDICAL CENTER
17336 PICKWICK DRIVE
SUITE 110
PURCELLVILLE, VA  20132

MEDICWEST AMBULANCE INC.
PO BOX 62498
PHOENIX, AZ  85082

Medley, Donovan
1035 Rosewood Drive
Atlanta, GA  30363

Meehan, David
P.O. Box 3382
Rome, GA  30144

Meihofer, Dawn
101 Eastwood Drive
Taylors, SC  29607

MEINEKE CAR CARE CENTER # 115
130 RAHWAY AVENUE
ELIZABETH, NJ  07202

Mejia, Hermes
9850 Hammocks Blvd., #104
Miami, FL

Mejia, Jose


Mejia, Nancy
261 Plainfiedl Avenue
Edison, NJ  8837

MEL HAMBELTON FORD BODY SHOP
3747 NORTH TOPEKA
WICHITA, KS  67219

MEL S. HARRIS  & ASSOC.LLC
5 HANOVER SQUARE 8TH FLOOR
NEW YORK, NY  10004

MELANIE SWEENEY
4709 DEADWOOD DR
FREMONT, CA  94536

Melendez, George
3701 15th Street
Kenosha, WI  60031

MELISSA AND ESTAFANA SENOR AND THE COHEN LEGAL GROUP,
TRUST ACCOUNT
2883 EXECUTIVE PARK DRIVE
SUITE 200
WESTON, FL  33331

Melissa Barret/Incident Only
Indianapolis, IN  46204

Melle (Minor), Lillian
412 E. Locust
Independence, KS  74133

Mellott, Corey
9411 Seven Courts Drive
Baltimore, MD

Melton, LaQuon

Melton, Norida
3532 Minger Road
Indianapolis,, IN  46254

MEMA
PO BOX 643506
CINCINNATI, OH  45264-3506

MEMORIAL HOSP MIRAMAR
PO BOX 628249
ORLANDO, FL  32862

MEMORIAL HOSPITAL  OF CARBONDALE
405 WEST JACKSON STREET
PO BOX 10000
CARBONDALE, IL  62902

MEMORIAL HOSPITAL - OUTPT
PO BOX 23860
BELLEVILLE, IL  62223-5017

MEMORIAL MEDICAL CENTER
PO BOX 19287
SPRINGFIELD, IL  62794

MEMORIAL OCCUPATIONAL MEDICAL SVCS
1720 TERMINO AVE
LONG BEACH, CA  90804

MEMPHIS COLLISION CENTER
2406 CHISWOOD STREET
MEMPHIS, TN  38134

MEMPHIS EMERGENCY RM GRP PLLC
PO BOX 381888
GERMANTOWN, TN  38183

MEMPHIS RADIOLOGICAL P.C.
P.O. BOX 341327
BARTLETT, TN  38184-1327

MEMPHIS SECURITY ACADEMY & SUPPLY

Mendez, Mario
133 Geronimo Drive
Saint Albans, WV

Mendoza, Ayde
Atlanta, GA  30326

Mendoza, Florenda
19 Treeway Court
Baltimore, MD

Menke, Kelly
70 Wolcott Road
Levittown, NY  11530

MENLO PARK CAR WASH

MENLO PARK MALL
ATTN: MIKE HAUSER
MENLO PARK MALL
100 MENLO PARK,  SUITE 302
EDISON, NJ  08837

MENLO VELO BICYCLES
433 EL CAMINO REAL
MENLO PARK, CA  94025

MEN'S WAREHOUSE


MEN'S WAREHOUSE, INC., THE
1901 NW EXPRESSWAY
# 1066-1074
OKLAHOMA CITY, OK  73118

Mercado, Crystal
Springfield, MO  65804

MERCER COUNTY SHERIFF


MERCER HEALTH & BENEFITS LLC
PO BOX 730182
DALLAS, TX  75373-0182

Mercer, James


MERCHANT PATROL


MERCY AMBULANCE OF EVANS
PO BOX 100205
ATLANTA, GA  30384-0205

MERCY FRN HOSP MT AIRY
PO BOX 632241
CINCINNATI, OH  45263

MERCY MEDICAL CENTER
PO BOX 64733
BALTIMORE, MD  21264-4733

MERCY MEDICAL CENTER
1000 NORTH VILLAGE
ROCKVILLE C, NY  11570

MERIT ELECTRONIC
372 WOLVERINE WAY
SPARKS, NV  89431

MERLE F BRUCE MD
236 W 6TH ST
SUITE 107
RENO, NV  89503-4500

Merritt, Yvonne
933 Elon Court
Norfolk, VA

Mershon, Rachel
2353 Patroit Way

Corona, CA

MESA CYCLES
1035 S. BIG BEND BLVD
ST. LOUIS, MO  63117

MESIROW INSURANCE SERVICES
2413 MOMENTUM PLACE
CHICAGO, IL  60689-5324

MESQUITE MOTORSPORTS
PO BOX 1492
VISALIA, CA  93279-1492

MESSERLI & KRAMER
3033 CAMPUS DR
SUITE 250
PLYMOUTH, MN  55441

MESSERLI & KRAMER P.A.
3033 CAMPUS DRIVE
SUITE 250
PLYMOUTH, MN  5441

METHODIST OCCUPATIONAL HEALTH CENTERS
2361 RELIABLE PARKWAY
CHICAGO, IL  60686-0023

METRO FITNESS CLUB
ATTN:  VALERIE XANTHOS
42 S. RIO GRANDE ST
SALT LAKE CITY, UT  84101

METRO GOLF CARS
4063 SOUTH FREEWAY
FORT WORTH, TX  76110

METRO LEGAL VIDEO LLC
3196 FRANCINE DRIVE
DECATUR, GA  30033

METRO MECHANICAL SERVICES
851 NORTH PINE HILL ROAD
BIRMINGHAM, AL  35217

METRO RED LAW ENFORCEMENT ATHLETIC CLUB, INC.
7617 SW 117TH AVE
MIAMI, FL  33183

METRO SIGNS INC.
1501 SOUTH STATE ROAD 7
HOLLYWOOD, FL  33023

METRO TWO-WAY & TRACKING, INC.
PO BOX 512
LUTHERVILLE, MD  21094-0512

METROCOM - METRO2WAY RADIO SALES/SERVICE
PO BOX 179
BROOKEVILLE, MD  20833

METROPOLITAN LIFE INSURANCE
DEPT 1277
DENVER, CO  80256-1277

METROPOLITAN LIFE INSURANCE
DEPT CH 10579
PALATINE, IL  60055-0579

METROPOLITAN LIFE INSURANCE COMPANY
DEPARTMENT CH 10579
PALATINE, IL  60055-0579

METROPOLITAN RADIOLOGY ASSOC.
4700 BERWYN HOUSE RD #208
COLLEGE PARK, MD  20740-4719

Meueles, George
, FL

Meurrens, Edith

MEYER GLASS & MIRROR CO, INC.
202 W. HARRISON ST
MICHIGAN CITY, IN  46361

MEYER, DARRAGH, BUCKLER, BEBENEK & ECK, P.L.L.C.
U.S. STEEL TOWER
600 GRANT STREET
SUITE 4850
PITTSBURGH, PA  15219

Meyers, Elika

MFW TECHNOLOGIES, INC.
38372 INNOVATION COURT
SUITE 103
MURRIETA, CA  92563

MHHS KATY HOSPITAL
PO BOX 201367
HOUSTON, TX  77216-1367

MHHS SOUTHWEST HOSPITAL
PO BOX 201367
HOUSTON, TX  77216-1367

MIAMI AUTO COLLISION
7040 SOUTHWEST 44th STREET
MIAMI, FL  33155-4609

MIAMI CHILDREN'S MUSEUM
ATTN: SARAH SMITH
980 MACARTHUR CAUSEWAY
MIAMI, FL  33132

MIAMI DADE COMMUNITY COLLEGE
NORTH CAMPUS

MIAMI SUNSHINE AUTO PAINTING
10811 NW 14TH ST
MIAMI, FL  33172

MIAMI-DADE COUNTY FIRE RESCUE
PO BOX 86330
ORLANDO, FL  32886-0001

MIAMI-DADE COUNTY TAX COLLECTO
OCCUPATIONAL LICENSE SECTION
140 W. FLAGLER ST.  14TH FLOOR
MIAMI, FL  33130-1573

MIAMI-DADE COUNTY TAX COLLECTOR
LOCAL BUSINESS TAX SECTION
PO BOX 13701
MIAMI, FL  33101-3701

MIAMI-DADE COUNTY TAX COLLECTOR
140 W FLAGLER STREET
14th FLOOR
MIAMI, FL  33130

MIC CONSTRUCTION
106 HAMLET ST
BATAVIA, IL  60510

MICHAEL A. PERCARIO, LLC
1514 EAST ST. GEORGE AVENUE
LINDEN, NJ  07036

Michael Allen Group
Phoenix, AZ  85051

MICHAEL D. CLARK
PO BOX 2219
MEMPHIS, TN  38101-2219

MICHAEL DAHL AND ALAN J. BUTTELL, ESQ.
611 S. 6TH ST.
SUITE 220
LAS VEGAS, NV  89101

MICHAEL FANNON
3777 N THESTA
FRESNO, CA  93726

MICHAEL FERGUSON
1200 MORRIS TURNPIKE
SUITE A-001
SHORT HILLS, NJ  07078

MICHAEL FRANKLIN
5821 PANDORA AVE
CINCINNATI, OH  45213

MICHAEL HARDEN MOTORSPORTS & GRAPHICS LLC
620 PENNSYLVANIA AVE
WINCHESTER, VA  22601

MICHAEL L. MOSS
2943 ABODE DRIVE
FORT COLLINS, CO  80525

MICHAEL LANZO
PO BOX 43
CALDWELL, NJ  07006

MICHAEL MCMILLAN
LICENSE COLLECTOR
PO BOX 78158
SAINT LOUIS, MO  63178-8158

MICHAEL MUSETTA & ASSOCIATES, INC.
201 N. FRANKLIN ST
ONE TAMPA CITY CENTER
SUITE 3400
TAMPA, FL  33602

MICHAEL PURDUE
6650 TEETERS LANE
MARTINSVILLE, IN  46151

MICHAEL S. RADCLIFFE #7861
1920 GREENSPRING DRIVE
STE 222
DENVER, CO  80202-5462

MICHAEL SHIPWASH
8079 KINGSTONE PIKE
SUITE O
KNOXVILLE, TN  37919

Michael, Joel
Riverside, CA  92503

Michael, Sisay
576 Beckwith St.
Atlanta, GA

Michaels, Joseph
25394 Normandy
Roseville, MI  48038

MICHELLE DOLACK


MICHELLE GOODWIN
3433 MAIN ST
BECKETT, MA  01223

MICHELLE MONTEZ
02 COTTONTAIL ROAD
SANTA FE, NM  87507

MICHELLE MOODY
INDIVIDUALLY


Michigan Dept of Treasury
PO Box 30783
Lansing, MI  48909

MICHIGAN GUARANTY AGENCY
P O BOX 7074
INDIANAPOLIS, IN  46207-7074

MICHIGAN TREASURY
PO BOX 30158
LANSING, MI  48909

Michigan Unemployment Insurance Agency
PO Box 169
Grand Rapids, MI  49501-0169

MICHLES & BOOTH, P.A.
501 BRENT LANE
PENSACOLA, FL  32503

MICROMAGIC CO., INC.
2546 EAST 17TH STREET
UNIT C
BROOKLYN, NY  11235

MICROSYSTEMS, INC.
625 ACADEMY DRIVE
NORTHBROOK, IL  60062

MIDCONTINENT COMMUNICATIONS
PO BOX 5010
SIOUX FALLS, SD  57117-5010

MIDDLEKAUFF FORD'S COLLISION
REPAIR CENTER
4400 WEST PLANO PARKWAY
PLANO, TX  75093

Middleton, Deborah
1991 Larch Ave.
East Petersburg, PA  17601

MIDDLETOWN PROFESSIONAL CAR WASH
249 ROUTE 211 EAST
MIDDLETOWN, NY  10940

MIDLAND FUNDING
LOVE, BEAL & NIXON, P.C.
PO BOX 32738
OKLAHOMA, OK  73123

MIDLAND FUNDING LLC
9311 LEE AVE
MANASSAS, VA  20110

MID-MAINE COMMUNICATIONS
P.O. BOX 6600
LEWISTON, ME  04243-6600

MID-STATE COMMUNICATIONS
185 CLEAR ROAD
ORISKANY, NY  13424

MIDWAY FORD MALL, INC.
8155 WEST FLAGLER STREET
MIAMI, FL  33144

MIDWAY TRUCK PARTS
101 WEST ISSERT DRIVE
KANKAKEE, IL  60901

MIDWEST EMERGENCY DEPARTMENT
PO BOX 955277
ST LOUIS, MO  63195

MIDWEST LITIGATION SERVICES
711 N. 11TH ST
ST. LOUIS, MO  63101

MIDWEST TIME RECORDER, INC.
7964 S. MADISON ST
BURR RIDGE, IL  60527

MIKE GUIGLIANO

MIKE HOGAN, TAX COLLECTOR
231 EAST FORSYTH STREET
ROOM 130
JACKSONVILLE, FL  32202-3370

MIKE KAHLER
10407 ECR 102
MIDLAND, TX  79706

MIKE SHAD FORD BODY SHOP
7700 BLANDING BLVD
JACKSONVILLE, FL  32244

MIKEL BROWN AND HIS ATTORNEY OF RECORD, WES HOLLAND
8810
8810 Brae Bend
Northwest Atrium Building
San Antonio, TX  78249

MIKE'S STRIPES
3710 N. CALIFORNIA ST.
#B
STOCKTON, CA  95204

MILANJ DIAMONDS INC AND THE LAW FIRM OF YOST AND TRETTA
TWO PENN CENTER PLAZA
SUITE 610
1500 JOHN F. KENNEDY BLVD
PHILADELPHIA, PA  19102

MILE HIGH GOLF CARS
3771 MONARCH ST
UNIT B
FREDERICK, CO  80518

MILES REPORTING COMPANY
1339 N. 17TH ST
SUITE 102
BELLEVILLE, IL  62226-6441

Militio, Monica
Miami, FL

MILLER AUTO & BODY REPAIR_CF
707 W 24TH ST
HOUSTON, TX  77008

MILLER BROTHERS
7123 TAZEWELL PIKE
CORRYTON, TN  37721

MILLER CONSULTING GROUP INC.
118-B E. Broad St.
Falls Church, VA  22046

Miller, Arthur
4037 Frederick Street
Omaha, NE  68114

Miller, Bradley
2572 Impala Drive
Cincinnati, OH

Miller, Carla
Spingfield, OH  46204

Miller, Carla
, IN  46204

Miller, Carrie
33095 Keller Drive
Arrowbear, CA  92408

Miller, Claire
10501 Wilshire Blvd., #2102
Los Angeles, CA  90067

Miller, David
14942 Horseshoe Trail
West Palm Beach, FL  33414

Miller, Deborah
2990 Spencer St.
Jacksonville, FL  32073

Miller, Jamie
, PA  19020

Miller, Marcus
Torrance, CA  90503

Miller, Maurice


Miller, Nakita


Miller, Nisa


Miller, Toni
, TN  38133

MILLIKAN WRIGHT LLC
1826 CHOUTEAU AVENUE
ST. LOUIS, MO  63103

Million, Angela
Cincinnati, OH

MILLMAN, ARONS AND MILLMAN
234 MAIN ST
WESTPORT, CT  06880

Millman, Marsha
Palo Alto, CA  94304

MILLS' COMMUNICATIONS INC.
210 PENNSYLVANIA AVENUE
WESTMINSTER, MD  21157

Milsted, Stacey
1332 Parliment Drive, Apt. E
South Bend, IN  46545

MIMEO.COM
PO BOX 13067
NEWARK, NJ  07188-0067

MINNESOTA CHILD SUPPORT PAYMENT CENTER
PAYMENT CENTER
PO BOX 64306
ST. PAUL, MN  55164

Minnesota Department of Revenue
600 North Robert St
St Paul, MN  55101

MINNESOTA DEPT OF REVENUE
PO BOX 64564
ST PAUL, MN  55164-0564

MINNESOTA REVENUE


MINNESOTA REVENUE
PO BOX 64650
ST PAUL, MN  55164-0650

MINNESOTA REVENUE
MAIL STATION 1765
ST. PAUL, MN  55145-1765

MINNESOTA U.C. FUND
PO BOX 64621
ST PAUL, MN  55164-0621

Minor Unknown, Female
,   64057

MINT CARDS
10532 LOS VAQUEROS CIRCLE
LOS ALAMITOS, CA  90720

Mintz, Shelly
109 Church Street
New Brunswick, NJ  8837

MINUTEMAN CAR WASH
2 FURBRIGHT STREET
MEDFORD, MA  02155

MINUTEMAN PRESS - KENOSHA
4219 75TH STREET
KENOSHA, WI  53142

Mirabal, Pedro
Hialcab, FL  33143

MIRACLE HAND CARWASH
1068-1080 ELIZABETH AVENUE
ELIZABETH, NJ  07201

Miraglia, Michael
, NY  11755

Mireles, Melissa
305 South Boon Ave.
Tyler, TX

Mirelez, Cynthia
San Leandro, CA

MISDU
PO BOX 30350
LANSING, MI  48909-7850

Miskiel, Edward
731 Crestmont Lane
Langhorne, PA  19047

MISSION GOLF CARS & INDUSTRIAL VEHICLES
18865 REDLAND RD.
SAN ANTONIO, TX  78259

MISSION HOSPITAL INC.
509 BALTIMORE AVE
ASHEVILLE, NC  28275

MISSION VALLEY MEDICAL CLINIC
5333 MISSION CENTER ROAD #100
SAN DIEGO, CA  92108

MISSION VIEJO AUTO COLLISION, INC.
23812-A VIA FABRICANTE
MISSION VIEJO, CA  92691

MISSIONARY DEPOT
4973 S. STATE ST.
MURRAY, UT  84107

Mississippi Department of Revenue
PO Box 1033
Jackson, MS  39215-1033

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 23050
JACKSON, MS  39225-3050

MISSISSIPPI DEPT HUMAN
SERVICES/DISBURSEMENT
PO BOX 4301
JACKSON, MS  39296-4301

Mississippi Dept of Revenue
PO Box 23075
Jackson, MS  39225-3075

MISSISSIPPI EMPLOYMENT
SECURITY COMMISSION
PO BOX 22781
JACKSON, MS  39225-2781

MISSOURI BOARD OF PRIVATE INVESTIGATOR EXAMINERS

MISSOURI DEPARTMENT OF HIGHER EDUCATION
P.O. BOX 414533
BOSTON, MA  02241-4533

MISSOURI DEPT OF REVENUE

MISSOURI DEPT OF REVENUE
P.O. BOX 999
ID#36-2972698
JEFFERSON CITY, MO  65108-0999

Missouri Dept of Revenue
PO Box 3365
Jefferson City, MO  65105-3365

MISSOURI DIRECTOR OF REVENUE
MISSOURI DEPARTMENT OF REVENUE
PO BOX 555
JEFFERSON CITY, MO  65105-0555

MISSOURI STATE HIGHWAY PATROL
BOARD OF PRIVATE INVESTIGATOR EXAMINERS
PO BOX 1335
JEFFERSON CITY, MO  65102

Mitchell, Larry
Indianapolis, IN  46204

Mitchell, Matthew
1519 N. Buckcreek Road
Indianapolis,, IN  46229

Mitchell, Tracy
44 Kings Court
Lakewood, NJ

Miyakawa, Jeanne
94-428 Apiwale Street
Waipahu, HI

Mlodoch, Barbara
24921 Muirlands Space #275
Lake Forest, CA  92691

MMT JEDZ
MAUMEE CITY INCOME TAX
400 CONANT ST
MAUMEE, OH  43537-3380

MN CHILD SUPPORT PAYMENT CTR
PO BOX 64306
ST PAUL, MN  55164-0306

MN PRIVATE DETECTIVE AND
PROTECTIVE AGENT SERVICES BOARD


MO DEPT OF HIGHER EDUCATION
PO BOX 414533
BOSTON, MA  02241-4533

MOAB TRAINING INTERNATIONAL INC.
PO BOX 460
KULPSVILLE, PA  19443

MOBILE BICYCLE DOCTOR
1033 LINDEN PLACE
COSTA MESA, CA  92627

MOBILE COLOR MATCH, INC.
7300 WAYNE AVENUE
# 411
MIAMI BEACH, FL  33141

MOBILE COMMUNICATIONS OF DEKALB
PO BOX 491810

LAWRENCEVILLE, GA  30049-0031

MOBILE MEDIA ENTERPRISES
3350 GREEN POINT PARKWAY
SUITE 100
NORCROSS, GA  30092

MOBILE MINI I, INC.
PO BOX 79149
PHOENIX, AZ  85062-9149

MOBILE RECORDS SERVICE
ATTN:  TISAH ROWLETT
1750 VALLEY VIEW LN
STE 210
DALLAS, TX  75234

Mobile Solutions
1750 Deptford Road Center
Deptford, NJ  8096

MOBILE STORAGE GROUP, INC
PO BOX 79149
PHOENIX, AZ  85062-9149

MOBILFONE
P.O. BOX 219322
KANSAS CITY, MO  64141-6322

MOBY AUTO PAINT & BODY
7300 SW 41st STREET
MIAMI, FL  33155

MODE TRANSPORTATION
PO BOX 71188
CHICAGO, IL  60694-1188

MODELLE'S CUSTOM TAILORS
OXMOOR CENTER
7900 SHELBYVILLE RD
LOUISVILLE, KY  40222-5451

Modest, Rhonda
57 Maple Ave.
Bloomfield, CT

MODRALL SPERLING LAWYERS
PO BOX 2168
ALBUQUERQUE, NM  87103-2168

Moeder, Robert
3942 Pete Dye Blvd.
Carmel, IN  46240

Moehle, Lori
2981 Holmgren Way
Green Bay, WI

Moffa, Ashley
, NJ  8096

MOHAWK GLEN URGENT CARE, PLLC
PO BOX 124
CANJOHARIE, NY  13317-0124

Molden, Billy
, WI  53226

Moldenhauer, Denise
936 Avenue C NW
Great Falls, MT  59405

Molina, Henry
Hialeah, FL  33143

Molina, Veronica
121 W. Iris
McAllen, TX  78503

MOLLY N. CLAYTON
COURT REPORTER FOR
SOUTHERN DISTRICT OF ILLINOIS
750 MISSOURI AVENUE
EAST ST. LOUIS, IL  62201

MONDAWMIN BUSINESS TRUST
2401 LIBERTY HEIGHTS AVE
BALTIMORE, MD  21215

MONDAWMIN CLEANERS LLC
2015 MONDAWMIN MALL
BALTIMORE, MD  21215

MONDAWMIN MALL
ATTN: GEN MGR CHARLOTTE WATERS
2301 LIBERTY HEIGHTS AVENUE
BALTIMORE, MD  21215

MONDIDO, BRITTANY
801 DELAFIELD AVENUE
STATEN ISLAND, NY

MONEY SERVICES CENTER OF HAWAII
DBA: PAYDAY HAWAII
222 PAPALAUA STREET #118
LAHAINA, HI  96761

Monios, Costa
2 Patrick Way
Kingsville, MD

MONIQUE VALTRI
LAND TITLE BUILDING
100 S. BROAD ST
2ND FLOOR
PHILADELPHIA, PA  19110

MONIQUE VALTRI
LAND TITLE BUILDING
100 SOUTH BROAD STREET
2ND FLOOR
PHILADELPHIA, PA  19110

MONMOUTH OCEAN HOSPITAL SERVICE
4806 MEGILL RD
SUITE 3
NEPTUNE, NJ  07753

Monn, Barbara
3524 E 75th

Indianapolis, IN  46240

MONROE COUNTY CLERK
PO BOX 547-SC
BLOOMINGTON, IN  47402

MONTANA BOARD OF PRIVATE SECURITY
PO BOX 20513
HELENA, MT  59620

MONTANA DEPARTMENT OF JUSTICE
PO BOX 201401
HELENA, MT  59620

Montana Dept of Revenue
PO Box 8021
Helena, MT  59604-8021

MONTANA DEPT. OF REVENUE
CORPORATION TAX BUREAU
PO BOX 8021
HELENA, MT  59604-8021

Montato, Orlando
Milipitas, CA  95035

MONTCLAIR COLLISION
111 WALNUT ST
MONTCLAIR, NJ  07042

MONTCLAIR PLAZA CLEANERS
9477 CENTRAL AVE.
MONTCLAIR, CA  91763

Montemurro, Marlene
Pittsburgh, PA  15237

MONTEREY COUNTY SHERIFF'S OFFICE
SHERIFFS CIVIL UNIT
1414 NATIVIDAD ROAD
SALINAS, CA  93906

MONTEREY PENINSULA CHAMBER OF COMMERCE
MEMBERSHIP DEVELOPMENT DIRECTOR
380 ALVARADO ST
MONTEREY, CA  93940

Montes, Vannesa
1000 Hideaway
Keller, TX  76053

MONTGOMERY BARNETT BROWN READ
3200 ENERGY CENTRE
1100 POYDRAS STREET
NEW ORLEANS, LA  70163

MONTGOMERY COUNTY MD
PO BOX 9415
GAITHERSBURG, MD  20898-9415

MONTGOMERY TOWNSHIP
1831 SEVENTH AVENUE
BEAVER FALLS, PA  15010-2805

MONTGOMERY TOWNSHIP

```
BUSINESS TAX OFFICE
PO BOX 511
MONTGOMERYVILLE, PA  18936-0511

Montgomery, Edmund
Braintree, MA  2184

Monthe, Allison


Montiko, Scott


Moody, Lynda
8721 Kings Highway
Texarkana, TX  75503

Moody, Michelle
611 North Virginia Avenue
Atlantic City, NJ  8041

Moomchi, Buick
P.O. Box 36006
Albuquerque, NM  87114

Moore, David


Moore, Donald
Rockford, IL  61115

Moore, Jessica
Indianapolis, IN  46204

Moore, Jessica
Indianapolis, IN  46204

Moore, Kamia
Peoria, IL

Moore, Kellee
Mays Landing, NJ  8330

Moore, Mackenzie
6215 615 East St.
Midville, UT  92108

Moore, Martha
, VA  22102

Moore, Mary
3710 Hollis Street
Fort Worth, TX  76053

Moore, Tammy
195 Berkshire Lane
Noblesville, IN  46250

Mora, Claudette
10600 Cibola Lp. N.W., Apt. #1116
Albuquerque, NM  87114

Morales Franco, Carmen d.
Carolina, OT
```

Morales, Caridad
441 1/12 S W 35th Ave.
Miami, FL

Morales, Josefina
Monterey, CA

Morales, Lisbhet
6170 W. Grand Ave.
Gurnee, IL  60031

Morales, Pete
San Antonio, TX  78205

Morales, Tracee
66 Duval Drive
South San Francisco, CA  9415

Moran, Patricia
125 Acacia Circle
Indian Head Park, IL

Moreno, Acea
San Antonio, TX

Moreno, Gonzalo
, OT

Moreno, Raine
San Antonio, TX

Moreno, Raul
El Paso, TX  79912

MORGAN & MORGAN P.A.
76 SOUTH LAURA STREET
SUITE 1100
JACKSONVILLE, FL  32202

MORGAN & POTTINGER P.S.C.
204 EAST MARKET STREET
LOUISVILLE, KY  40202

MORGAN BLOCK
4114 LIPSCOMB
AMARILLO, TX  79110

MORGAN'S COLLISION CENTER
3812 PEPPERELL PARKWAY
OPELIKA, AL  36801

MORNINGSTAR EMERGENCY PHYS
PO BOX 269019
OKLAHOMA CITY, OK  73126-9019

MORPHO TRAK

MORPHO TRUST USA
STATE & COMMERCIAL DIVISION
1650 WABASH AVENUE, SUITE D
SPRINGFIELD, IL  62704

MORPHO TRUST USA
7531 EAST 8 MILE RD

WARREN, MI  48091

MORRIS JAMES LLP
500 DELAWARE AVE
SUITE 1500
PO BOX 2306
WILMINGTON, DE  19899-2306

MORRIS POLICH & PURDY LLP
1055 W. 7TH ST
24TH FLOOR
LOS ANGELES, CA  90017-2503

Morris, DeLisa
525 Finzer St., Apt. 2
Louisville, KY  40207

Morrow, Benjamin
, MO  64057

MORSE WATCHMANS INC
2 MORSE ROAD
OXFORD, CT  06478

Moseley, Shea
,   73118

Moshiri, Ferial

MOST VALUABLE PERSONNEL
666 DUNDEE ROAD
SUITE 201
NORTHBROOK, IL  60062

MOTHER FRANCES HOSPITAL
PO BOX 841656
DALLAS, TX  75284-1656

MOUNT BERRY SQUARE MALL LLC
993 MOUNT BERRY SQUARE MALL
ROME, GA  30165

MOUNT OLYMPUS WATERS
PO BOX 660579
DALLAS, TX  75266-0579

MOUNT SINAI FCU
11645 BISCAYANE BLVD
SUITE 101
NORTH MIAMI, FL  33181

MOUNT SINAI MEDICAL CENTER
PO BOX 403429
MIAMI BEACH, FL  33140

MOUNTAIN VIEW EMERG PHYSICIANS
PO BOX 4419
WOODLAND HILLS, CA  91365-4419

MOUNTAIN VIEW IMAGING PC
205 W. BOUTZ RD
BLDG 1
LAS CRUCES, NM  88005

MPC COMMUNICATIONS & LIGHTING, INC.
1910 WILLOW ROAD
NORTHBROOK, IL  60062

MR. AUTO BODY, INC.
1405 HAGAN ST
CHAMPAIGN, IL  61820

MR. BUBBLES CARWASH
1765 WOODBURY AVENUE
PORTSMOUTH, NH  03801

MR. C'S CAR WASH
20811 HARPER
HARPER WOODS, MI  48225

MR. DONALD SHROPSHIRE
5101 WIMBLETON DRIVE
ALEXANDRIA, LA  71449

MR. GARCIA

MR. JOE WOLDENBERG
FASHION ISLAND RETAIL PROPERTIES
PO #5600001666
PO BOX 2550
NEWPORT BEACH, CA  92660

MR. PAUL LOCKETT
9542 BROOKLINE AVENUE
BATON ROUGE, LA  70809

MR. UNIFORM
11827 E. ARTESIA BLVD
ARTESIA, CA  90701

MRI CONTRACT STAFFING, INC.
88276 EXPEDITE WAY
CHICAGO, IL  60695-0001

MRN/NCA
PO BOX 13129
LANSING, MI  48901-3129

MRO CORPORATION
PO BOX 61507
KING OF PRUSSIA, PA  19406

MS. PAMELA JAMES
PO BOX 789
KURTISTOWN, HI  96760

MSM PROPERTY LLC
SDS-12-2771
PO BOX 86
MINNEAPOLIS, MN  55486-2771

MSPRC
PO BOX 138856
OKLAHOMA CITY, OK  73113

MT. LEBANON MUNICIPAL BUILDING
LOCAL SERVICES TAX
710 WASHINGTON ROAD

PITTSBURGH, PA  15228-2018

MUDD, MUDD & FITZGERALD
ATTN:  JOHN MUDD
106 ST. MARY'S AVE
LA PLATA, MD  20646

MUELLER REPORTING, P.C.
CERTIFIED SHORTHAND REPORTERS
PO BOX 509
EDWARDSVILLE, IL  62025

MUGSY AND MOXIE'S BULLY COUTURE
420 S. RAMPART BLVD
SUITE 150, SPACE 25
LAS VEGAS, NV  89145

Muhammad, Amir
Garden City, NY  11530

MUIR DIABLO OCCUPATIONAL MEDICINE MEDICAL GROUP, INC
2231 GALAXY COURT
CONCORD, CA  94520

MULLEN'S COLLISION REPAIR
212 S.W. LEE BOULEVARD
LAWTON, OK  73501

Mullins, Ericka
Columbus, OH  47715

Mullins, Steven
719 George Ave.
Baltimore, MD

Munger, Jr., Ronald
330 West Jersey Street 7-H
Elizabeth, NJ  7095

MUNICIPALITY OF MT. LEBANON
710 WASHINGTON RD
PITTSBURGH, PA  15228

MUNISERVICES, LLC
51 NORTH 3rd STREET
PMB #215
PHILADELPHIA, PA  19106-4597

Munn, Roy
116 Franklin Hills Ct.
Canton, GA  31419

Murphy, Darsheka
5191 North Avenue
Memphis, TN  38128

Murray, John
Akron, OH

Murray, Norma
1134 7th St. N.E.
Washington, DC  20019

Murrell, Dora
139 Pontana Ambero

San Antonio, TX

MUSKINGUM VALLEY ESC
705 N 7TH STREET
ZANESVILLE, OH  43701

MUTUAL OF OMAHA COMPANIES
PREMIUM SERVICES
PO BOX 2749
OMAHA, NE  68103-2749

MUTUAL SERVICES OF HIGHLAND PARK
1393 HALF DAY ROAD
HIGHLAND PARK, IL  60035

MWORKS OCCUPATIONAL HEALTH SERVICES
2850 S INDUSTRIAL
SUITE 600
ANN ARBOR, MI  48104

Myers, Kristie
14663 Tridelphia Rd.
Glenelg, MD  21044

MYRTLE BEACH COMMUNICATIONS
PO BOX 865
MYRTLE BEACH, SC  29578

MYSORE S SHIVARAM
7400 W RAWSON AVE
FRANKLIN, WI  53132

N C DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0150

N.C.I.S.S.
7501 SPARROWS POINT BLVD
BALTIMORE, MD  21219

N.Y.S OFFICE OF COURT ADMINISTRATION

N.Y.S. UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902-4301

NAD'S BICYCLES
1441 W. 6TH ST
SUITE 102C
CORONA, CA  92882

Nagursky, Nikolay
Los Angeles, CA  90067

Nahl, Ahmed
Knoxville, TN  37924

Najera, Diego
1035 Novarese
Memphis, TN  38117

NANCY J WHALEY, 13 TRUSTEE
303 PEACHTREE CENTER AVE
SUITE 120

ATLANTA, GA  30303

NANCY MEJIA AND LOMARDI & LOMBARDI HER ATTORNEY
1862 OAK TREE ROAD
EDISON, NJ  08820

NANCY WHALEY
303 PEACHTREE CENTER AVE
SUITE 120
ATLANTA, GA  30303

NANKEE AUTO REPAIR
13400 BALTIMORE AVE
LAUREL, MD  20707

NAPA SRITAN GRAPHIC & ART STUDIO
214 MAGRATH RD
CONWAY, SC  29526

Naro, Candida
, PA  17601

NASHVILLE FIRE DEPT EMS
PO BOX 305172
NASHVILLE, TN  37230-5172

NASREP LEASING, INC.
4100 RAVENSWOOD ROAD
SUITE A&B
FT. LAUDERDALE, FL  33312

Nassau, Norma
Atty: Kyle Silverman
North Palm Beach, FL  33324

Nassauer, Charl

NATIONAL ALARM ASSOCIATION OF AMERICA
PO BOX 3409
DAYTON, OH  45401

NATIONAL ARBITRATION & MEDIATION, INC.
990 STEWART AVE
GARDEN CITY, NY  11530

NATIONAL BACKGROUND CHECK, INC.

NATIONAL BENEFIT LIFE INSURANCE COMPANY
DISABILITY INSURANCE
LOCKBOX 8844
PO BOX 7247
PHILADELPHIA, PA  19170-8844

NATIONAL BUREAU COLLECTION CORP.
PO BOX 16
IRVINGTON, NY  10533-0016

NATIONAL CAR RENTAL
PO BOX 402334
ATLANTA, GA  30384

NATIONAL CREDIT SYSTEMS, INC
PO BOX  312125

ATLANTA, GA  31131

NATIONAL INSURERS AUDIT BUREAU INC
1170 ROUTE 22 EAST
BRIDGEWATER, NJ  08807

NATIONAL LAW ENFORCEMENT FOUNDATION


NATIONAL NOTARY ASSOCIATION


NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA  30348-5081

NATIONAL PAYMENT CENTER
PO BOX 4142
GREENVILLE, TX  75403-4142

NATIONAL RECOVERY AGENCY
PO BOX 67015
HARRISBURG, PA  17106-7015

NATIONAL RIFLE ASSOCIATION
LAW ENFORCEMENT ACTIVITIES DIVISION
11250 WAPLES MILL RD
FAIRFAX, VA  22030

NATIONAL SIGN CORPORATION
780 FOUR ROD ROAD
BERLIN, CT  06037

National Union Fire Insurance Company
175 Water Street 18th Floor
New York, NY  10038

NATIONAL VAN LINES INC.
2800 ROOSEVELT ROAD
BROADVIEW, IL  60155

Nauholnyk, Stephanie
Albany, NY  12205

NAULTY, SCARICAMAZZA & MC DEVITT, LLC
1617 JOHN F. KENNEDY BLVD
SUITE 750
PHILADELPHIA, PA  19103

Navarra, Van
1656 Queen Charlotte #1
Sunnyvale, CA  94304

Nayberg, Rima
Huntington Station, NY  11746

Nazif, Essam
, VA

NBCI


NC CHILD SUPPORT
CENTRALIZED COLLECTIONS
PO BOX 900012

RALEIGH, NC  27675-9012

NC DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0530

NC DEPT OF REVENUE
PO BOX 25000
RALIEGH, NC  27640-0615

NC EMPLOYMENT SECURITY
COMMISSION
TAX DEPARTMENT
P.O. BOX 26504
RALEIGH, NC  27611-6504

NC PRIVATE PROTECTIVE SERVICES
BOARD


NCDOR
P.O. BOX 25000
RALEIGH, NC  27640-0650

NCDOR
PO Box 25000
Raleigh, NC  27640-0520

NCO FINANCIAL SYSTEMS INC
PO BOX 15109
WASHINGTON, DC  19850

NCO FINANCIAL SYSTEMS INC
PO BOX 15757
WILMINGTON, DE  19850-5757

NCO FINANCIAL SYSTEMS, INC
PO BOX 75848
ST PAUL, MN  5175-0848

NCPPSB
1631 MIDTOWN PLACE
SUITE 104
RALEIGH, NC  27609

NCR-ERECOVERY
506 MANCHESTER EXPRESSWAY
SUITE A12
COLUMBUS, GA  31904

ND - STATE TAX COMMISSIONER
OFFFICE OF STATE TAX COMMISSIO
STATE CAPITOL
600 E BOULEVARD AVE DEPT 127
BISMARCK, ND  58505-0554

ND WORKERS COMPENSATION BUREAU
c/o BANK OF NORTH DAKOTA
P.O. BOX 5550
BISMARCK, ND  58502-5550

NDPISB


Neal, Joshua Rya

201 N. Illinois Street
Indianapolis, IN

NEALON LAW FIRM P.C.
2411 N FRONT ST
HARRISBURG, PA  17110

NEB METHODIST HOSPITAL
PO BOX 2797
OMAHA, NE  68103-2797

NEBRASKA CHILD SUPPORT
PAYMENT CENTER
PO BOX 82890
LINCOLN, NE  68501-2890

Nebraska Department of Revenue
Nebraska State Office Building
301 Centennial Mall South
Lincoln, NE  68509-4818

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94609
LINCOLN, NE  68509-4609

Nebraska Dept of Revenue
PO Box 94818
Lincoln, NE  68509-4818

NEBRASKA DEPT. OF REVENUE
P.O. BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA U.C. FUND
WORKFORCE DEVELOPMENT
DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE
P.O. BOX 94600
LINCOLN, NE  68509-4600

Necaisse, Deanie & Tony
26421 Standard Dedeaux Road
Kiln, MS  70460

Neckritz, Brandon
712 Palm Ave.
San Francisco, CA  94520

NEEL FIRE PROTECTION APPARATUS, INC.
PO BOX 20126
WACO, TX  76702-0126

Neely, Carla
510 Meadow Hill Lane
Round Lake Beach, IL

NEGOCIADO SEGURIDAD de EMPLEO
505 MUNOZ RIVERA
SAN JUAN, PR  00918

Neiderheiser, Jasmin
Houston, TX  77856

Neigum, Kathleen
Sunrise, FL  33323

NELSON P. CASTELLANO, DDS
3302 AZEELE ST
TAMPA, FL  33609

Nelson, Kristi
429 1/2 W. 9th
Wichita, KS  67207

Nelson, Tasha
, CA  94520

Nelson, Tasha
, CA  94520

NEMER FORD
323 QUAKER RD.
QUEENSBURY, NY  12804

NESHAMINY MALL
ATTN: STEVEN CHAMBLISS
707 NESHAMINY MALL
BENSALEM, PA  19020

NESHAMINY MALL JV LTD PTR
707 NESHAMINY MALL
BENSALEM, PA  19020

NETTIE HILL
402 WEST HILL ST.
QUITMAN, GA  31643

NETWORK MEDICAL SYSTEMS INC.
1533 TECHNOLOGY DRIVE
SUITE 101
CHESAPEAKE, VA  23320

NEV SERVICE LLC
1301 39TH STREET NW
SUITE 2
FARGO, ND  53102

NEVADA DEPT OF TAXATION
PO BOX 52674
PHOENIX, AZ  85072-2674

NEVADA EMPLOYMENT SECURITY DIV
DEPT OF EMPLOYMENT, TRAINING
AND REHABILITATION
500 EAST THIRD STREET
CARSON CITY, NV  89713-0030

NEVADA LEGAL PRESS
3301 SOUTH MALIBOU AVE
PAHRUMP, NV  89048-6432

NEW AVALON AUTOBODY
COMPLETE AUTOBODY AND REPAIR SHOP
22432 S AVALON BLVD
CARSON, CA  90745

NEW EASTLAND MALL DEVELOPER, LLC
EASTLAND CENTER MANAGEMENT
18000 VERNIER ROAD
HARPER WOODS, MI  48225

NEW ENGLAND COMMUNICATIONS SYSTEMS, INC.
427 HAYDEN STATION RD
WINDSOR, CT  06095

NEW HAMPSHIRE STATE POLICE


NEW HELP CLINICS
10300 NORTH CENTRAL EXPWY #550
DALLAS, TX  75231

NEW JERSEY DIVISION OF TAXATION


NEW JERSEY FAMILY SUPPORT PAYMENT CENTER
PAYMENT CENTRAL
PO BOX 4880
TRENTON, NJ  08650

NEW MEXICO CHILD SUPPORT ENFORCEMENT
PO BOX 25109
ALBUQUERQUE, NM  87125

NEW MEXICO DEPARTMENT OF PUBLIC SAFETY
4491 CERRILLOS RD
SANTE FE, NM  87507

NEW MEXICO DEPT OF LABOR
PO BOX 2281
ALBUQUERQUE, NM  87103-2281

NEW MEXICO LICENSING &
REGULATION DEPARTMENT


NEW MEXICO PHYSICAL THERAPISTS, INC
PO BOX 31001 0801
PASADENA, CA  91110-0801

NEW MEXICO REGULATION &
LICENSING DEPARTMENT
2550 CERRILLOS RD
SANTE FE, NM  87505

NEW MEXICO TAXATION &
REVENUE DEPT
P.O. BOX 25128
SANTA FE, NM  87504-5128

NEW MEXICO TAXATION &
REVENUE DEPT
PO BOX 25127
SANTA FE, NM  87504-5127

New Mexico Taxation & Rev Dept
Attn: Corp Income & Franchise
PO Box 25127
Santa Fe, NM  87504-5127

NEW RIVERCENTER MALL II L.P.


NEW WESTGATE MALL LLC
200 WESTGATE DRIVE

BROCKTON, MA  02301

NEW YORK CITY FIRE DEPARTMENT
9 METROTECH CENTER
BROOKLYN, NY  11201

NEW YORK CITY MARSHAL STEPHEN BIEGEL
109 WEST 38TH STREET
SUITE 200
NEW YORK, NY  10018

NEW YORK COMMUNICATIONS COMPANY, INC.
53 WEST CEDAR ST
POUGHKEEPSIE, NY  12601

New York Department of Revenue
Department of Taxation and Finance
Attn: Office of Counsel
Building 9, W.A. Harriman Campus
Albany, NY  12227

NEW YORK DEPT OF LABOR
EMPLOYER ADJUSTMENT SECTION
UNEMPLOYMENT INSURANCE DIVISION
STATE OFFICE BUILDING CAMPUS
ALBANY, NY  12240-0415

NEW YORK DEPT OF STATE
DIVISION OF LICENSING
84 HOLLAND AVENUE
ATTN:  GWEN DIAMOND
ALBANY, NY  12208

NEW YORK SCU
PO BOX 15361
ALBANY, NY  12212-5361

NEW YORK SCU
PO BOX 15363
ALBANY, NY  12212-5363

NEW YORK STATE CORPORATION TAX
PROCESSING UNIT
PO BOX 22094
ALBANY, NY  12201-2094

NEW YORK STATE CORPORATION TAX
PROCESSING UNIT
PO BOX 22109
ALBANY, NY  12201-2109

NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY  13902-4136

NEW YORK STATE DEPT. OF
TAXATION & FINANCE
ALBANY, NY  12227-0001

NEW YORK STATE SALES TAX
JAF BUILDING
PO BOX 1208
NEW YORK, NY  10116-1208

NEWBURGH CAPITAL GROUP LLC

FOR THE BENEFIT OF CWCAPITAL LLC
PO BOX 827838
PHILADELPHIA, PA  19182-7838

NEWDAY TECHNOLOGIES
2463 HAMILTON MILL PKWY
SUITE 280-228
DACULA, GA  30019

NEWMAN, REYNOLDS & RIFFEL, P.A.
PO BOX 47068
WICHITA, KS  67201

NEWPORT DIAGNOSTIC CENTER
PO BOX 8073
NEWPORT BEACH, CA  92658-8073

NEWPORT EMERGENCY MEDICAL GROUP
PO BOX 720300
OKLAHOMA CITY, OK  73172-0300

NEWPORT HARBOR RADIOLOGY ASSOCIATES
PO BOX 784
INDIANAPOLIS, IN  46206

NEWPORTWALK-IN
2075 SAN JOAQUIN HILLS RD
NEWPORT BEACH, CA  92660

Newsome, Grant
3755 N. Nellis Blvd. #24
Las Vegas, NV

Newsome, Marella
Westburg, NY  11530

NEWTOWN COLLISION AT STOCKBURGER CHEV
215 SOUTH STATE STREET
NEWTON, PA  18940

NEXTCARE ARIZONA URGENT(CARE)
PO BOX 20742
MESA, AZ  85277

NEXTCARE URGENT CARE
2550 NORTH THUNDERBIRD CIRCLE
SUITE 303
MESA, AZ  85215-1219

Neyland, Fred

Ngo, Thuy

Nguyen, Danny
4466 Juniper
Oak Lawn, KS  67207

Nguyen, Joel
Westminster, CA  92683

Nguyen, Kathi
Fairfax, VA  22102

Nguyen, Khang
10827 Bellaire Blvd.
Houston, TX  77024

NICHOLAS BROWN
118 WOY CIRCLE
PINOLE, CA  94564

NICHOLAS MARTINEZ


Nicholas, Alfred
, GA

Nichols, Debbie
104 Buck Creek Road
Cumberland, IN  46229

Nichols, Fred
1108 W Creek Ridge Drive
Fountainwood, IN  46204

Nichols, Irene
100 Edgewater Drive, Apt. 335
Coral Gables, FL  33156

Nichols, Paul
Jacksonville, FL  32073

NICK & ERNIE'S AUTO WORKS
8015 N LAWNDALE AVENUE
SKOKIE, IL  60076

NICKERSON AUTO BODY, INC.
80 EVERGREEN ST
KINGSTON, MA  02364

NICOLAS BAILY
1234
ATLANTA, GA  30312

NICOR GAS
PO BOX 5407
CAROL STREAM, IL  60197-5407

Niebling, Karen
8 Verleye Avenue
East Northport, NY  11746

Nikoras, Deirdre
375 Broadway
Somerville, MA  2155

Nikoras, Fiona
375 Broadway
Somerville, MA  2155

NILAND SIGNS
PO BOX 8070
PARAMUS, NJ  07653-8070

Nilsson, Stefan
AG43 B
Bromolia, OT  33323

NIRO'S AUTO BODY INC.
1121 KENNEDY BOULEVARD
MANVILLE, NJ  08835

NISCAYAH
PO BOX 644346
PITTSBURGH, PA  15264-4346

NISCO EQUIPMEN SOLUTIONS, INC
11 F.J. CLARKE CIRCLE
BETHEL, CT  06801

NISHRM


NISHRM
ATTN: BOB RUSHLEWICZ
1817 AZALEA LANE
MT. PROSPECT, IL  60056-1807

Niski, Daniel
Atlanta, GA  30326

Nix-Williams, Robert
217 Freeport Road
Blawnox, PA  15237

NJ ARCHANGEL
PO BOX 1915
BRICK, NJ  08723

NJ DEPT OF LABOR & WD
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 059
TRENTON, NJ  08625-0059

NJ Division of Taxation
PO Box 999
Trenton, NJ  08646-0999

NM DEPARTMENT OF PUBLIC SAFETY
FINGERPRINT SECTION
PO BOX 1628
SANTA FE, NM  87504-1628

NM STATE PUBLIC REGULATION
PO BOX 1269
SANTA FE, NM  87504-1269

NMH E.R. PHYSICIANS
PO BOX 2797
OMAHA, NE  68103-2797

Nobiletti, Stephman
112 Ketridge Street
West Babylon, NY  11755

Nobles, Jeffrey
,  33401

Noel, Priscilla
25 South Kentucky Avenue, Apt. B-2
Atlantic City, NJ  8041

Nogueras, Natalie

98 Main Street
Woodbridge, NJ  8837

Noory, Ahmed
12787 Hunterbrook Dr.
Lakeridge, VA  22192

NORCAL IMAGING
PO BOX 64740
LOS ANGELES, CA  90064

NORCO, INC.
PO BOX 15299
BOISE, ID  83715

NORFOLK CITY TREASURER
P.O. BOX 2260
NORFOLK, VA  23501-2260

NORFOLK FIRE RESCUE
100 BROOKE AVENUE
SUITE 500
NORFOLK, VA  23510

NORFOLK TAILOR INC.
300 MONTICELLO AVENUE
SUITE 260
NORFOLK, VA  23510

NORMAN REGIONAL HOSPITAL
PO BOX 268961
OKLAHOMA CITY, OK  73126

NORMAN SCHALL & ASSOCIATES
CERTIFIED SHORTHAND REPORTERS
1055 WILSHIRE BLVD. #1503
LOS ANGELES, CA  90017

Norman, Robert
1325 Olde Saybrook Road
Lancaster, PA  17601

Norris, Norma

Norris, Randy
New Orleans, LA  70112

NORSTAR EMERGENCY PHYSICIANS
PO BOX 269024
OKLAHOMA CITY, OK  73126-9024

NORTH ATLANTIC FRAME & ALIGNMENT INC.
12 LOCUST STREET
MEDFORD, MA  02155

NORTH BROS FORD INC.
33300 FORD ROAD
WESTLAND, MI  48185-3093

North Carolina Department of Revenue
PO Box 25000
Raleigh, NC  27640-0640

NORTH CAROLINA DEPT OF REVENUE

P O BOX 25000
RALEIGH, NC  27640-0150

NORTH CAROLINA PRIVATE PROTECTIVE SERVICES
1631 MIDTOWN PLACE
SUITE 104
RALEIGH, NC  27609

NORTH CAROLINA STATE EDUCATION ASSISTANCE AUTHORITY
ATTN: ADMINISTRATIVE WAGE GARNISHMENT
PO BOX 14002
RESEARCH TRIANGLE PARK, NC  27709

NORTH COLO EMERGENCY PHYS PC
PO BOX 337420
GREELEY, CO  80633

NORTH DAKOTA PRIVATE INVESTIGATION & SECURITY BOARD
513 EAST BISMARCK EXPRESSWAY
SUITE 5
BISMARCK, ND  58504

NORTH DAKOTA PRIVATE INVESTIGATION & SECURITY BOARD
513 EAST BISMARCK EXPRESSWAY
SUITE 5
BISMARCK, ND  58504

NORTH DAKOTA STATE TAX COMMISSIONER
OFFICE OF THE TAX COMMISSIONER
600 E BOULEVARD AVENUE
DEPT 127
BISMARCK, ND  58505-0599

NORTH FLORIDA TRAINING AND SECURITY ASSOCIATES

NORTH HILLS HOSPITAL
PATIENT ACCTS DEPT
PO BOX 639400
IRVING, TX  75063

NORTH HILLS SCHOOL DISTRICT
P.O. BOX 360063
PITTSBURGH, PA  15251-6063

NORTH POINT COLLISION CENTER
PO BOX 16090
N LITTLE ROCK, AR  72231

NORTH SHORE SANITARY DISTRICT
P.O. BOX 2140
BEDFORD PARK, IL  60499-2140

NORTH SHORE SURGI-CENTER
989 WEST JERICHO TURNPIKE
SMITHTOWN, NY  11787

NORTH SHORE TURF CARE
1321 MONTGOMERY DRIVE
DEERFIELD, IL  60015

NORTH STAR GRAPHICS
10329 CORD AVE
DOWNEY, CA  90241

NORTH TEXAS TOLLWAY AUTHORITY
CUSTOMER SERVICE CENTER
PO BOX 260928
PLANO, TX  75026-0928

NORTHCOAST FINANCIAL
PO BOX 5463
CHICAGO, IL  43623

NORTHCOAST FINANCIAL
5305 MONROE ST
SUITE 1
TOLEDO, OH  43623

NORTHEAST TWO WAY RADIO CORP
5 BIRCH STREET
UNIT 6
WILMINGTON, MA  01887

NORTHEASTERN ILLINOIS AREA
AGENCY ON AGING

NORTHERN FIRE EQUIPMENT INC.
20952 COUNTY ROUTE 16
WATERTOWN, NY  13601

NORTHERN SAFETY & INDUSTRIAL
PO BOX 4250
UTICA, NY  13504-4250

NORTHERN VIRGINIA SECURITY ACADEMY
118 B EAST BROAD STREET
FALLS CHURCH, VA  22046-4501

NORTHLAND CENTER MICHIGAN LLC
21500 NORTHWESTERN HIGHWAY
SUITE 1212
SOUTHFIELD, MI  48075

NORTHLAND FAMILY PHYSICIANS
1000 E 1ST ST
DULUTH, MN  55805

NORTHSHORE STAFFING GROUP INC.
191 WAUKEGAN ROAD
SUITE 106
NORTHFIELD, IL  60093

NORTHSIDE AUTO REPAIR, INC.
119 PARKER AVE
POUGHKEEPSIE, NY  12601

NORTHSIDE FORD
12300 SAN PEDRO
SAN ANTONIO, TX  78216

NORTHSTAR 1ST
PO BOX 1625
CHESAPEAKE, VA  23327-1625

NORTHSTAR ELECTRONICS
12126 WOODRUFF AVENUE
DOWNEY, CA  90241

NORTHWAY COMMUNICATIONS, LLC
56 SOUTH STREET
GLENS FALLS, NY  12801

NORTHWAY FINANCIAL CORP
200-15225 104 AVE
SURREY, BC  V3R-6Y8

NORTHWEST COMMUNITY HOSPITAL
PO BOX 95865
CHICAGO, IL  60694-5865

NORTHWEST OHIO MALL LLC
THE SHOPS AT FALLEN TIMBERS
SDS-12-2645   PO BOX 86
MINNEAPOLIS, MN  55486-2645

NORTHWEST TOWING & RECOVERY
2900 N MARTIN LUTHER KING BLVD
MUNCIE, IN  47303-2207

NORTHWESTERN UNIVERSITY
ATTN: BRENDAN COSGROVE
555 CLARK STREET 2ND FLOOR
EVANSTON, IL  60208

NORTON SUBURBAN HOSPITAL
DEPT 86100
PO BOX 36370
LOUISVILLE, KY  40233-6370

Norwood, Richard
4327 Martin Luther King Blvd.
Denver, CO

NOTARY PUBLIC ASSOCIATION OF ILLINOIS
PO BOX 1101
CRYSTAL LAKE, IL  60039-1101

Novak, Vickie
273 E. Forest Knoll Dr.
Palatine, IL

NOVANT MEDICAL GROUP, INC.
10810 MALLARD CREEK RD
CHARLOTTE, NC  28262

NOVAPRO RISK SOLUTIONS
DEPT LA 22416
PASADENA, CA  91185-2416

Novello, Jose

Nowacki, Barbara
Pittsburgh, PA  15241

Noyes, Penelope
151 Hadley School Road
Bowling Green, KY

NSLP
PO BOX 32500
COLUMBUS, OH  43232

NTS TRAILER SERVICES INC.
2100 MT PROSPECT ROAD
DES PLAINES, IL  60018

NU VALUE INC.
5600 N RIVER RD
STE 800
ROSEMONT, IL  60018

NUDELMAN, NUSELMAN & ZIERING
425 EAGLE ROCK AVE
SUITE 403
ROSELAND, NJ  07068

Nuevas, Carmen Teresa Tapia
Carolina, OT

Nunn, Nicole
200 Franklin Road
Atlanta, GA  30326

NURMINEN CONSTRUCTION
240 GOFFLE ROAD
HAWTHORNE, NJ  07506

Nutley, Tara
138 Morewood Drive
Smithtown, NY  11755

NUZHAT BARKATALLY AND HER ATTORNEY DAVID P MATH
2905 SACKETT STREET
HOUSTON, TX  77098

NW-JCP, LTD
C/O LEVCOR, INC
9660 OLD KATY ROAD
HOUSTON, TX  77055

NYBERG'S TROPHIES & AWARDS
5038 6TH AVENUE
KENOSHA, WI  53140

NYC  DEPARTMENT OF FINANCE
PO BOX 5040
KINGSTON, NY  12402-5040

NYC Dept of Finance
PO Box 5070
Kingston, NY  12402-5070

NYC FIRE DEPARTMENT

NYE'S WRECKER SERVICE INC.
2911 EAST JACKSON
MUNCIE, IN  47303

Nyham, James
400 Colonial Drive
Ipswich, MA  1803

NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY  13902-4127

NYS CHILD SUPPORT PROCESSING CENTER
PO BOX 15363
ALBANY, NY  12212-5363

NYS CHILD SUPPORT PROCESSING CENTER
PO BOX 15368
ALBANY, NY  12212-5368

NYS D.C.J.S

NYS DEPARTMENT OF STATE
DIVISION OF LICENSING SERVICES
84 HOLLAND AVENUE
ALBANY, NY  12208-3490

NYS DEPARTMENT OF STATE
DIVISION OF LICENSING SERVICES
PO BOX 54004, G.P.O.
NEW YORK, NY  10087-5004

NYS DEPARTMENT OF TAXATION & FINANCE
CIVIL ENFORCEMENT-CO-ATC
W A HARRIMAN CAMPUS
ALBANY, NY  12227-0001

NYS Dept of Taxation & Finance
Corp-V
PO Box 15163
Albany, NY  12212-5163

NYS DEPT OF TAXATION AND FINANCE
STATE PROCESSING CENTER
PO BOX 4123
BINGHAMPTON, NY  13902-4123

NYS DIVISION OF CRIMINAL JUSTICE SERVICES
4 TOWER PLACE
ALBANY, NY  12203

NYS EMPLOYMENT TAXES
CHURCH STREET STATION
P.O. BOX 1416
NEW YORK, NY  10008-1416

NYS HIGHER EDUCATION SERVICES
PO BOX 1290
NEWARK, NJ  07101-1290

NYS TAX DEPARTMENT
ST REG - Q/M
PO BOX 15165
ALBANY, NY  12212-5165

NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902-4301

NYSHESC
PO BOX 1290
NEWARK, NJ  07101-1290

NYTRO MULTISPORT - STORE
940 S. COAST HIGHWAY 101
ENCINITAS, CA  92024

OAK PARK SPORTSMAN'S CLUB INC.
PO BOX 485
PLAINFIELD, IL  60544

OAKBROOK SHOPPING CENTER LLC
ATTN: CHUCK FLEMING
100 OAKBROOK CENTER
OAKBROOK, IL  60523-1838

Oakes, Louis
2314 14th Street, NE
Washington, DC  20019

OBAMA FOR AMERICA
233 N MICHIGAN AVE
11TH FLOOR
CHICAGO, IL  60601

O'Brien, Jacqueline
Long Beach,, CA

OCCSPECIALISTS CORP
A MEDICAL CORPORATION
PO BOX 3700
RANCHO CUCAMONGA, CA  91729-3700

OCCUPATIONAL HEALTH CARE OF FLORIDA, P. A.
PO BOX 82549
HAPEVILLE, GA  30354-0549

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST, P.A., P.C.
PO BOX 18277
BALTIMORE, MD  21227-0277

OCCUPATIONAL HEALTH CENTERS
OFTHE SOUTHWEST, P.A.
PO BOX 18277
BALTIMORE, MD  21227-0277

OCCUPATIONAL HEALTH CENTERS OF ARKANSAS PA
PO BOX 18135
MEMPHIS, TN  38181-0135

OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA
A MEDICAL CORP
P.O. BOX 3700
RANCHO CUCAMONGA, CA  91729-3700

OCCUPATIONAL HEALTH CENTERS OF GEORGIA, P.C.
PO BOX 82730
HAPEVILLE, GA  30354-0730

OCCUPATIONAL HEALTH CENTERS OF MICHIGAN, P.C.
PO BOX 5106
SOUTHFIELD, MI  48086-5106

OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST, P.A.
PO BOX 9005
ADDISON, TX  75001-9005

OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST, P.A.
PO BOX 82549
HAPEVILLE, GA  30354-0549

OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST, P.A. P.C
PO BOX 8750
ELKRIDGE, MD  21075-8750

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST P.A.
PO BOX 1297
BROOKFIELD, WI  53008-1297

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA
PO BOX 75410
OKLAHOMA CITY, OK  73147-5410

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA PC
PO BOX 8960
ELKRIDGE, MD  21075-8960

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST,  P.A., INC.
PO BOX 75427
OKLAHOMA CITY, OK  73147-0427

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A.
PO BOX 11030
DENVER, CO  80211-0030

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A.
PO BOX 488
LOMBARD, IL  60148-0488

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A.
1818 E SKY HARBOR CIR N
#150
PHOENIX, AZ  85034-3407

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A., P.C.
PO BOX 9008
BROOMFIELD, CO  80021

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A., P.C.
PO BOX 9010
BROOMFIELD, CO  80021-9010

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A., P.C.
PO BOX 11020
DENVER, CO  80211-0020

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.C.
PO BOX 369
LOMBARD, IL  60148-0369

OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, PA, CO
PO BOX 18735
MEMPHIA, TN  38181-0735

OCCUPATIONAL HEALTH NETWORK
PO BOX 6308
SOUTH BEND, IN  46660-6308

OCCUPATIONAL HEALTH PASADENA HOSPITAL ASSN.
DEPT 6160
LOS ANGELES, CA  90084-6160

OCCUPATIONAL HEALTH SERVICES
PO BOX 270890
FORT COLLINS, CO  80528

OCCUPATIONAL HEALTH SERVICES OF PRH, LLC
380 LAFAYETTE RD
HAMPTON, NH  03842

OCCUPATIONAL MED CONSULTANTS
P.O. BOX 380
LONG LAKE, MN  55356

OCEAN CYCLERY
1935 OCEAN AVE
SAN FRANCISCO, CA  94127

OCEANIC TIME WARNER CABLE
PO BOX 30050
HONOLULU, HI  96820-0050

O'Connor, Daniel
215 Marion Place
Baldwin, NY  11530

O'Diah, Aror
, MA  2167

O'Diah, Aror
, MA  2167

O'Donnell, Kevin
,   10994

OFFICE DEPOT
PO BOX 88040
CHICAGO, IL  60680-1040

OFFICE OF ATTORNEY GENERAL
TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO, TX  78265-9791

OFFICE OF FINANCE
CITY OF LOS ANGELES
PO BOX 513996
TAX DIVISION/PERMITS
LOS ANGELES, CA  90051-3996

OFFICE OF REVENUE
55 TRINITY AVENUE SW
SUITE 1350
ATLANTA, GA  30303

OFFICE OF REVENUE
PO BOX 23050
JACKSON, MS  39225-3050

Office of State Tax Commissioner
600 E Boulevard Avenue
Dept 127
Bismarck, ND  58505-0599

Office of Tax & Revenue
PO Box 679
Washington, DC  20044-0679

OFFICE OF THE ATTORNEY GENERAL
TEXAS CHILD SUPPORT

PO BOX 659791
SAN ANTONIO, TX  78265-9791

OFFICE OF THE ATTORNEY GENERAL
DEPT OF LEGAL AFFAIRS
FL CRIME PREVENTION TRNG INSTITUTE
TALLAHASSEE, FL  32399-1050

OFFICE OF THE CIRCUIT COURT
PO BOX 16994
CLAYTON, MO  63105-6994

OFFICE OF THE SECRETARY OF STATE


OFFICE OF UC TAX SERVICES
PO BOX 60848
HARRISBURG, PA  17106-0848

OFFICEMAX INCORPORATED
75 REMITTANCE DR
#2698
CHICAGO, IL  60675-2698

Ogle, Don
Greenville, SC  29607

Ogundapo, Oluwa
686 Madelon Court
Louisville, KY  40207

O'Hare, Sara


O'HARE-MIDWAY LIMOUSINE SERVICE, INC
1419 LAKE COOK ROAD
SUITE 150
DEERFIELD, IL  60015

OHC OF HAWAII, INC.
PO BOX 3700
RANCHO CUCAMONGA, CA  91729-3700

OHC OF OKLAHOMA LLC
302 QUADRUM DRIVE
OKLAHOMA CITY, OK  73108-1110

Ohio Casualty Group
, MA  2184

OHIO CHILD SUPPORT
PAYMENT CENTRAL
PO BOX 182394
ATTN: PAYMENT PROCESSING
COLUMBUS, OH  43218

OHIO CHILD SUPPORT
PAYMENT CENTRAL
PO BOX 182394
COLUMBUS, OH  43218-2374

OHIO CHILD SUPPORT PAYMENT
CENTRAL
PO BOX 182394
COLUMBUS, OH  43218

OHIO CSPC
PO BOX 182394
COLUMBUS, OH  43218

OHIO DEPARTMENT OF JOB AND
FAMILY SERVICES
PO BOX 182413
COLUMBUS, OH  43218-2413

Ohio Department of Job and Family Services
30 E Broad St
32nd Floor
Columbus, OH  43215

Ohio Department of Taxation
PO Box 530
Columbus, OH  43216-0530

OHIO DEPT OF PUBLIC SAFETY


Ohio Dept of Taxation
PO Box 181140
Columbus, OH  43218-1140

OHIO SECRETARY OF STATE
PO BOX 1329
COLUMBUS, OH  43216

OHIO SUPPORT CENTRAL
PO BOX 182394
COLUMBUS, OH  43218-2394

OHIO TREASURER JOSH MANDEL


OHIO TREASURER KEVIN L. BOYCE
PO BOX 182001
COLUMBUS, OH  43218-2001

OHIO TREASURER OF STATE
P.O. BOX 181140
COLUMBUS, OH  43218-1140

OHIO TREASURER, RICHARD CORDRAY


OHS-COMPCARE, LLC
PO BOX 877674
KANSAS CITY, MO  64187-7674

Ojeda, Joseph
217 Bay 8 Street
Brooklyn, NY  11590

Ojeda, Rebecca
, FL  33325

OKALOOSA COUNTY SHERIFF'S OFFICE
50 SECOND ST
SHALIMAR, FL  32579

OKALOOSA COUNTY TAX COLLECTOR
PO BOX 1390

NICEVILLE, FL  32588-1390

OKLAHOMA CENTRALIZED SUPPORT REGISTRY
PO BOX 268809
OKLAHOMA CITY, OK  73126-8809

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY, OK  73126-8875

OKLAHOMA EMPLOYMENT SECURITY
COMMISSION
P.O. BOX 52004
OKLAHOMA CITY, OK  73152-2004

Oklahoma Tax Commission
PO Box 26930
Oklahoma City, OK  73126-0930

OKLAHOMA TAX COMMISSION
P.O. BOX 26800
OKLAHOMA CITY, OK  73126-0800

OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY, OK  73126-0860

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK  73126-0930

Oklahoma Tax Commission
Income Tax
PO Box 26800
Oklahoma City, OK  73126-0800

OLD COUNTRY BUFFET
ATTN: GENERAL MGR JOHN KEMPF
445 EAST PALATINE ROAD
ARLINGTON HEIGHTS, IL  60004

OLD DOMINION SECURITY


Old McDonald's Oink
Memphis, TN  38118

OLENN & PENZA
530 GREENWICH AVENUE
WARWICK, RI  02886

OLINE W. PRICE, ACTA, LEE COUNTY REVENUE COMMISSIONER
PO BOX 2800
OPELIKA, AL  36803-2800

OLIVER AUTO BODYCO., INC.
1519 DWIGHT ST
HOLYOKE, MA  01040

OLIVER WYMAN
PO BOX 5160, GPO
NEW YORK, NY  10087

Oliver, April
22 David Road

Carver, MA

Olsen, Carl

Olson, Richard

OLUWA OGUNDAPO
686 MADELON COURT
LOUISVILLE, KY  40211

OLYMPIA MEDICAL CENTER
DEPT 6127
LOS ANGELES, CA  90084-6127

OLYMPIC CREDIT SERVICES, INC
PO BOX 3432
WENATCHEE, WA  98807

OMAHA VASCULAR SPECIALISTS LL
515 N. 162ND AVE
SUITE 300
OMAHA, NE  68118

O'Malley, Matthew
14210 Chicarita Creek Road
San Diego, CA

OMARI PRICE

Omer, Nuria
2515 West Palo Verde Drive, Apt. #7
Phoenix, AZ

ONE AGENCY
11 BEACH STREET
19TH FLOOR
NEW YORK, NY  10013

ONE CALL MEDICAL, INC.
PO BOX 822534
PHILADELPHIA, PA  19182-2534

ONLINE PAINT & BODY SHOP
1807 BARTLETT ROAD
MEMPHIS, TN  38134

ON-NET SURVEILLANCE SYSTEMS, INC.
222 ROUTE 59
SUITE 303
SUFFERN, NY  10901

Onofre, Maria
Brea, CA  92821

ONTARIO MILLS MALL
ONE MILLS CIRCLE
SUITE ONE
ONTARIO, CA  91764

OPEN OPTIONS SYSTEMS INC.
6480 CHUPP ROAD
SUITE C-8

LITHONIA, GA  30058

Oprecht, Roger


OPRY GLOWGOLF, INC.
7570 W. 21ST STREET N
SUITE 1026C
WICHITA, KS  67205

OPRY MILLS MALL, LP
433 OPRY MILLS DRIVE
NASHVILLE, TN  37214

OPSC


OPTIMA RECOVERY SERVICES, LLC.
6215 KINGSTON PIKE
SUITE A
KNOXVILLE, TN  37950-2968

OPUBCO COMMUNICATIONS GROUP
PO BOX 268881
OKLAHOMA CITY, OK  73126-8881

OR DEPT OF HUMAN SERVICES
CHILD SUPPORT ACCOUNTING
PO BOX14506
SALEM, OR  97309

OR DEPT OF JUSTICE
PO BOX 14506
SALEM, OR  97309-0420

ORANGE COUNTY SHERIFF
4601 JAMBOAREE BLVD
SUITE 108
NEWPORT BEACH, CA  92660

ORANGE COUNTY SHERIFF'S OFFICE
CARL E. DUBOIS, SHERIFF
ATTN: CIVIL UNIT
110 WELLS FARM ROAD
GOSHEN, NY  10924

ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA  92702-1438

ORANGE CYCLE
2204 EDGEWATER DRIVE
ORLANDO, FL  32804

ORANGE LEGAL, INC.
1416 E. ROBINSON ST
ORLANDA, FL  32801

ORANGE MOTOR CO. INC.
799 CENTRAL AVE
ALBANY, NY  12206

ORANGE ORTHOPEDIC MEDICAL GROUP
1310 W. STEWART DR
SUITE 510

ORANGE, CA  92868

ORANGE REPORTING
1416 E. ROBINSON ST
ORLANDO, FL  32801

ORDE SIGN & GRAPHICS INC.
1825 NIMITZ DRIVE
DE PERE, WI  54115

OREGON DEPARTMENT OF REVENUE


OREGON DEPARTMENT OF REVENUE
P.O. BOX 14800
SALEM, OR  97309-0920

OREGON DEPT OF REVENUE
P.O. BOX 14555
SALEM, OR  97309-0940

Oregon Dept of Revenue
PO Box 14780
Salem, OR  97309-0469

Orens, Thursa
West Palm Beach, FL  33401

Ornacki, Marzena
Schaumburg, IL  60173

Orozco, Veronic


Ortegon, Sara
3602 Jade Street
Weslaco, TX  78503

ORTHOPAEDIC ASSOCIATES OF VA L
230 CLEARFIELD AVE
# 124
VA BEACH, VA  23462

ORTHOPAEDIC SPECIALISTS OF
PO BOX 830941
MSC 568
BIRMINGHAM, AL  35283-0941

ORTHOPAEDIC SURGERY-UTP
PO BOX 201088
HOUSTON, TX  77216

ORTHOPEDIC INSTITUTE OF THE BAY
901 CAMPUS DRIVE
SUITE 111
DALY CITY, CA  94015

ORTHOPEDIC RESOURCES
DBA AGILITY MEDICAL GROUP
PO BOX 700930
TULSA, OK  74170-0930

OSBORN CLEANERS
806 W. MAIN ST.
COLLINSVILLE, IL  62234

Osbourne, Greg

OSCAR'S AUTO ELECTRIC
645 EAST 219TH ST
UNIT 4
CARSON, CA  90745

OSCO INCORPORATED
P.O. BOX 70
LEMONT, IL  60439-0070

Oseni, Hussain
2050 Mondawmin Mall
Baltimore, MD

Oshotse, Doris
Atlanta, GA  30331

OSI EDUCATION SERVICES
P.O. BOX 929
BROOKFIELD, WI  53008-0929

OSI EDUCATIONAL SERVICES
PO BOX 985
BROOKFIELD, WI  53008-0985

OSI EDUCATIONAL SERVICES
PO BOX 9064
DUBLIN, OH  43017

OSI EDUCATIONAL SERVICES
PO BOX 88063
MILWAUKEE, WI  53288-0063

OSLER DR EMERGENCY PHYS ASSOC
809 GLENEAGLES COURT
SUITE 101
TOWSON, MD  21286-2204

OTIS ELEVATOR COMPANY
PO BOX 73579
CHICAGO, IL  60673-7579

Otis, Arlene
St. Paul, MN  55109

OURISMAN DODGE INC
5900 RICHMOND HWY
ALEXANDRIA, VA  22303

OUTDOOR ADVENTURES
1424 MISSOURI AVE
LAS CRUCES, NM  88001

Ovadia, Oren

Overton, James

OVERTON, RUSSELL, DOERR AND DONOVAN, LLP
PO BOX 437
CLIFTON PARK, NY  12065-0437

OWENS PAINT & BODY
5604 W MARSHALL AVE
LONGVIEW, TX  75604

Owens, Lawanda
San Leandro, CA

OWINGS MILLS MALL
ATTN: GEN MGR KEVIN BUDNEY
10300 MILL RUN CIRCLE
OWINGS MILLS, MD  21117

OWINGS MILLS OFFICE CENTER
ATTN: GEN MGR KEVIN BUDNEY
10451 MILL RUN CIRCLE
OWINGS MILLS, MD  21117

Owoc, Gertrude
1304 Maple St.
Mckeesport, PA  15123

P & S COMPLETE AUTO REPAIR
10110 KLECKLEY
HOUSTON, TX  77075

PA DEPARTMENT OF REVENUE
PO BOX 280403
HARRISBURG, PA  17128-0403

PA DEPARTMENT OF REVENUE
PO BOX 280420
HARRISBURG, PA  17128-0420

PA DEPT OF REVENUE
CONSOLIDATED RETURN
HARRISBURG, PA  17128-0418

PA SCDU
PO BOX 69112
HARRISBURG, PA  17106-9112

PA U.C. FUND
BUREAU/EMPLOYER TAX OPERATIONS
P.O. BOX 68568
HARRISBURG, PA  17106-8568

Paap, Janet
824 N. 122nd Ct.
Omaha, NE  68114

PABLO GONZALEZ
2174 KEMMERER LN
BOLINGBROOK, IL  60490

Pace, Derrick
Torrance, CA  90503

PACELINE COLLISION CENTER-KILLEEN
2822 E. VETERANS MEMORIAL BLVD
KILLEEN, TX  76543

Pacheco, Englebert
219 NW 12th Ave.
Miami, FL  33176

PACIFIC CARMEL MOUTAIN HOLDINGS, L.P.
11455 EL CAMINO REAL
SUITE 200
SAN DIEGO, CA  92130

PACIFIC COAST SIGNS
24656 MONITA CIRCLE
LAGUNA NIGUEL, CA  92677

PACIFIC FORD
3600 CHERRY AVE
LONG BEACH, CA  90807-4302

PACIFIC INDEMNITY COMPANY
3031 TISCH WAY
SUITE 125
SAN JOSE, CA  95128

PACIFIC MATERIAL HANDLING SOLUTIONS
761 SOUTH SANBORN PLACE
SALINAS, CA  93901

PACIFIC OCCUPATIONAL HEALTH CLINIC
3 SOUTH LINDEN AVE
SOUTH SAN FRANSISCO, CA  94080

PACIFIC RIM PATHOLOGY MED CORP
PO BOX 10076
VAN NUYS, CA  91410

PACIFIC WOOLEN CO., LTD
1315 SOUTH KING STREET
HONOLULU, HI  96814

Pacilio, Robert

PACK & MAIL SERVICES LLC
5634 HWY 78
SUITE 113
SACHSE, TX  75048

Pack, Jennifer Nielse
831 Coatsville Ave.
Salt Lake City, UT  84144

PACSCO
PO BOX 95561
SOUTH JORDAN, UT  84095

Padilla, Martha
2612 Nations Apt. 6
El Paso, TX  79912

Padon, William Evans
, MD  20603

PAETEC
PO BOX 3243
MILWAUKEE, WI  53201-3243

Pagano, Melissa
80 Boonton Street
Dover, NJ

Pagba, Daniello
45-265 William Henry Rd.
Kaneohe, HI

PAGE ONE PRODUCTIONS INC.
1433 NORTH FIRST STREET
PHOENIX, AZ  85004

Pages, Francisco


Palen, James
204 East Locust
Chatham, IL  62704

PALISADES CENTER
ATTN: RICH LeMOND
1000 PALISADES CENTER DRIVE
WEST NYACK, NY  10994

PALISADES COLLECTION
4643 ULSTER ST.
SUITE 920
DENVER, CO  80237

PALLADINO, TASHA
WAYNE, NJ

PALM BEACH AUTO CENTER, INC.
7673 HOOPER RD
BAY # 8
WEST PALM BEACH, FL  33411

PALM BEACH COUNTY TAX COLLECTOR
301 NORTH OLIVE AVE
WEST PALM BEACH, FL  33401

PALM BEACH DRAMAWORKS
201 CELMATIS ST.
WEST PALM BEACH, FL  33401

PALM BEACH GARDENS HOSP
PO BOX 740760
ATLANTA, GA  30374

PALM BEACH GOLF CARTS & TRAILERS INC.
630 NORTHLAKE BLVD
LAKE PARK, FL  33403

PALM SPRINGS MOTORS AUTOBODY
69200 HIGHWAY 111
CATHEDRAL CITY, CA  92234

PALM TECH COMPUTER SOLUTIONS, LLC
2415 GABRIEL LANE
WEST PALM BEACH, FL  33406

PALMER PRINTING
739 S. CLARK ST.
CHICAGO, IL  60605

Palmotte, Nicole
2927 Poulind Springs
Ellicott City, MD  21044

PALOS EMERGENCY PHYSICIANS
C/O I.C.S., INC.
PO BOX 646
OAK LAWN, IL  60454-0646

Paniagua, Josefina
Miami, FL

Pannell, Paul
24550 Elsmere Dr.
Euclid, OH  44143

PAONE & ASSOCIATES
36 TOMAHAWK TRAIL
DENVILLE, NJ  07834

Papillion, Phillip
411 Penn Street
Lake Charles, LA  70601

Papouloute, Previlus
444 Jefferson St.
Elizabeth, NJ

Pappas, Alexandra
Farmington, CT

Parada, German
8030 E. Garfield Apt. #8
Scottsdale, AZ  85281

Paradise, Kenneth
88 Highland Rd.
Stetan Island, NY

PARAMOUNT AUTO BODY
2570 TACCHINO ST
RENO, NV  89512

PARAMUS AUTO BODY
375 ROUTE 17 SOUTH
PARAMUS, NJ  07652

PARAMUS PARK
PO BOX 64290
BALTIMORE, MD  21264-4290

PARCELS, INC.
PO BOX 27
WILMINGTON, DE  19899

Paredes, Andrea
Phoenix, AZ  85202

PARENT PROJECT
MUSCULAR DYSTROPHY


PARISH AND CITY TREASURER
CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE
DEPT. OF FINANCE - REVENUE DIVISION
PO BOX 2590
BATON ROUGE, LA  70821-2590

PARISH SALES TAX FUND
TERREBONNE PARISH SALES TAX DEPT
PO BOX 670
HOUMA, LA  70361-0670

PARK AVENUE EMRGENCY PHYSICIANS
PO BOX 13789
PHILADELPHIA, PA  19101-3789

PARK CITY CENTER
ATTN: GEN MGR RACHAEL GALLAGHER
142 PARK CITY CENTER
LANCASTER, PA  17601

PARK PLACE BODYWERKS
3316 ATWELL ST
DALLAS, TX  75235

PARK WEST CENTER
SDS-12=2717
PO BOX 86
MINNEAPOLIS, MN  55486-2717

Park, Yon
9847 Snow Bird Lane
Laurel, MD  21044

Parker, Darren


Parker, Keonda


Parker, Pamela
31 Dover Road
West Hampton, NJ

PARKWAY AUTO WASH
7345 MIDDLEBELT ROAD
WESTLAND, MI  48185

PARKWAY CONSTRUCTION
C/O TED YOUNG
1000 CIVIC CIRCLE
LEWISVILLE, TX  75067

PARKWEST MED CENTER
PO BOX 440436
NASHVILLE, TN  37244-0436

PARKWEST MEDICAL CENTER
PO BOX 52988
KNOXVILLE, TN  37950-2988

PARNELL CHARLES N III
PO BOX 2189
MONTGOMERY, AL  36102

Parnell, Kimberly
Atlanta, GA  30326

Parra, Alicia
1598 Queens Crossing Drive
San Jose, CA  95035

Parra, Sonia

PARTRIDGE CREEK FASHION PARK LLC
PO BOX 673643
DETROIT, MI  48267-3643

PASADENA CENTER OPERATING COMPANY
300 E GREEN ST
PASADENA, CA  91101-2399

PASADENA CYCLERY
1670 E WALNUT ST
PASADENA, CA  91106

Pascua, Pamela
1435 Adelaide St.
Honolulu, HI

PASEO COLORADO
280 E. COLORADO BLVD
PASADENA, CA  91101

Paskoff, Virginia
129 West Lee Street
Baltimore, MD  21076

Patel, Jaykumar
4 Hiawatha Court, Apt. F
Owing Mills, MD

Patel, Nilay
, CA  90503

Patel, Nital
, CA  90503

Patel, Puja
999 Highgate Lane
Grayslake, IL  60031

PATHOLOGY CONSULTATION SERVICE
PO BOX 740968
DALLAS, TX  75374-0968

PATIENT CHOICE GHENT
PO BOX 848596
BOSTON, MA  02284-8596

PATIENT FIRST
ATTN:  CORPORATE PAYMENTS
PO BOX 759041
BALTIMORE, MD  21275-9041

PATIENT FIRST
PO BOX 758952
BALTIMORE, MD  21275-8952

PATRICK JAMES WEST COAST CLASSIC
7060 N MARKS AVE
SUITE 117
FRESNO, CA  93711

PATRICK SALMON
3561 WYNTERSET DRIVE SW

SNELLVILLE, GA   30039

Patterson, Joyce
715 East Fifth St Ste 106
Charlotte, NC  28054

Patterson, Michele


PATTON'S AUTO BODY SHOP INC
22 COUNTY ROAD 78
MIDDLETOWN, NY  10940

PAUL GANZENHUBER
1165 EAST ROYAL DORNOCH
FRESNO, CA  93720

PAUL H. DOHNER AND ASSOCIATES, INC
DE-TECH
PRIVATE INVESTIGATION SPECIALISTS
2515 STINSON LANE
NORRISTOWN, PA  19403

PAUL J. TELLARICA ATTORNEY AT LAW LLC
3003 JACKSON STREET
ALEXANDRIA, LA  71301

PAUL LOCKETT
9542 BROOKLINE AVE
SUITE F
BATON ROUGE, LA   70809

PAUL LUCERO
15252 E. LOUISIANA DRIVE
# 9278
AURORA, CO  80012

PAUL MATTILA, TRUSTEE
PO BOX 2751
MEMPHIS, TN  38101-2751

PAUL MCCAUSLAND, ESQ.
YOUNG, BOGLE, MCCAUSLAND, WELLS & BLANCHARD, P.A.
106 W. DOUGLAS
SUITE 923
WICHITA, KS  67202-3392

PAUL PITTS
5757 MARCHESTER CIRCLE
PINSON, AL  35126

Paul, Jaya
3300 Street Road, Apartment I-3
Bensalem, PA  19020

Paul, Sandra
8624 Brint Rd.
Sylvania, OH  43537

PAULA A. MOOTH
PO BOX 3242
MARGATE, NJ  08402

PAULA CLATER

Paula Jean Anderson
3524 Lake Circle
Alburqurque, NM  87114

PAUL'S PAINT & BODY SHOP INC.
W 4720 HWY 23 EAST
FOND DU LAC, WI  54935

PAVILION LINCOLN MERCURY BODY SHOP
12126 HUNTERS CHASE DRIVE
AUSTIN, TX  78729

PAYDAY LOAN
502 VANDALIA
COLLINSVILLE,, IL  62234

PAYDAY LOAN STORE
8026 S. CICERO AVE
BURBANK, IL  60459

Payne, Cardell
3414 Carriage Hill Circle
Randallstown, MD

Payne, John


Payongayong, Lea
2 Harris St.
Carteret, NJ

PC MALL BUSINESS SOLUTIONS
FILE 55327
LOS ANGELES, CA  90074-5327

PEACE RIVER REGIONAL MEDICAL CENTER
2500 HARBOR BLVD
PORT CHARLOTTE, FL  33952

PEACHTREE BUSINESS PRODUCTS
PO BOX 670088
MARIETTA, GA  30066

PEAK ALARM CO., INC
PO BOX 27127
SALT LAKE CITY, UT  84127

PEAK SEVEN INC
40 SE 5th STREET
SUITE 402
BOCA RATON, FL  33432

PEARL WOITAS AND HER ATTORNEYS
LEVIN RIBACK LAW GROUP PC
200 NORTH LASALLE STREET
CHICAGO, IL  60601

PEARL WOITAS, LEVIN RYBACK LAW GROUP PC AND
MEDICARE SECONDARY PAYER RECOVERY CONTRACTOR
200 NORTH LASALLE ST
CHICAGO, IL  60601

PEARLE VISION

Pearson, Randy
, CA  90503

PEDAL WRENCH
4132 S. RAINBOW BLVD #110
LAS VEGAS, NV  89103

Pedrazzani, Paolo
San Diego, CA

Peiji, Evelyn
San Diego, CA  92108

PELICAN AUTO WASH INC.
11370 U.S. HIGHWAY ONE
NORTH PALM BEACH, FL  33408

Pells, Zachary
6680 East Mansfield Avenue
Denver, CO

PEMBROKE COVE APARTMENTS
13401 NW 5TH ST
PEMBROKE PINES, FL  33028

Pena, Maria
Roseville, CA  95678

Penaflorida, Anamaria
422 East 72nd Street
New York, NY  30326

Penberthy, Brian
,  78852

Pendergraft, Lois
2045 NW 48th St.
Oklahoma City, OK  73118

PENINSULA COMMUNICATIONS
6 ROSSI CIRCLE
SUITE C
SALINAS, CA  93907

PENINSULA UNIFORMS & EQUIPMENT INC.
2626 BROADWAY STREET
REDWOOD CITY, CA  94063-1533

PENN SQUARE MALL
1901 NORTHWEST EXPRESSWAY
SUITE 1889
OKLAHOMA CITY, OK  73118

Penn, Lamar


Penn, Lamar


Pennington, Linda
, KY  41101

Pennsylvania Department of Revenue
Bureau of Business Trust Fund Taxes

PO Box 280901
Harrisburg, PA  17128-0901

PENNSYLVANIA HIGHER EDUCATION
1200 NORTH SEVENTH STREET
HARRISBURG, PA  17102-1444

PENNSYLVANIA SCDU
P O BOX 69112
HARRISBURG, PA  17106-9112

PENSKE CHEV. AUTO BODY
240 MALL BOULEVARD
KING OF PRUSSIA, PA  19406-0446

Pensula, Jessica
,   33607

PEP BOYS
REMITTANCE DEPT
PO BOX 8500-50446
#80001695
PHILADELPHIA, PA  19178-8500

Peppas, Theodore
,   85345

Pepper, Stephanie
3827 South Eagle Street
Aurora, CO

Pereira, Pedro


Peres, Francisco
West Palm Beach, FL  33401

Perez, Arleen
2333 Ponce De Leon Boulevard
Coral Gables, FL  33143

Perez, Jr., Ruben
165 W. 32 Terrace
Homestead, FL

Perez, Maria


PERFECT IMAGE SIGNS & GRAPHICS
4153 SW 47TH AVENUE
SUITE 115
DAVIE, FL  33314

PERFORMANCE AUTO COLLISION INC
1775 HEMBREE ROAD
ALPHARETTA, GA  30004

PERFORMANCE AUTO PAINT & COLLISION
4728 NW 39
OKLAHOMA CITY, OK  73122

PERFORMANCE BICYCLE SHOP
ONE PERFORMANCE WAY
CHAPEL HILL, NC  27514

PERFORMANCE BIKE SHOP
3619 MIDWAY DRIVE
POINT LOMA PLAZA
SAN DIEGO, CA  92110

PERFORMANCE PARTNERS INC
3816 PEPPERELL PKWY
OPELIKA, AL  36801

PERFIMANCE PARTNERS, INC.
665 N. EASTERN BLVD
MONTGOMERY, AL  36117

Pergola, Steven
Garden City, NY  11530

Perkins, Jack
Westminster, CA  92683

Perkins, Twanda
Bourbannais, IL

PEROUTKA & PEROUTKA
8028 RITCHIE HWY
SUITE 300
PASADENA, MD  21122

Perry, Jr., Edward
, MA

PERRY'S AUTOBODY INC.
6441 INDUSTRY WAY
WESTMINSTER, CA  92683

PERSONAL PROTECTION CONSULTANTS, INC.
PO BOX 1404
SPRING MOUNT, PA  19478

PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM, IL  60197-5750

Pesente, John
Braintree, MA  2184

PETE COLEMAN
716 CIMALCREST DRIVE
APT#2413
COLUMBIA, SC  29210

PETER A. LAW, P. C.
LAW & MORAN
563 SPRING STREET NW
ATLANTA, GA  30308

PETER A. TOMASELLO JR, DO
1724 E. HALLANDALE BEACH BLVD
HALLANDALE, FL  33009

PETER DECKER, III
THE DECKER LAW FIRM
109 E. MAIN ST
SUITE 200
NORFOLK, VA  23510

PETER J. KOLOVOS
1426 S FIFTH AVE
DES PLAINES, IL  60015-1830

PETER J. MCGINLEY
8275 HWY 11 W.
LENOIR CITY, TN  37771

PETER LAFORTE, M.D., P.C.
70 MILL RIVER STREET
STAMFORD, CT  06902

PETER S. SHEK (P 32749)
803 N. MICHIGAN AVENUE
SAGINAW, MI  48602

PETERS CANYON PTO
26900 PETERS CANYON ROAD
TUSTIN, CA  92782

Peters, Amber
111 Daniels Street
Tipton, IN  46902

Peterson, Samuel
6732 South Quay Road
Suffolk, VA  23321

Peterson, Verna
4825 Landmark Cr.
Little Rock, AR  72116

PETRO REPORTING SERVICE, INC.
229 WEST BERRY STREET
SUITE 330
FORT WAYNE, IN  46802

Petrov, Philip
20 Eileen Way
Edison, NJ  8837

Petti, Dan
679 Royal View Dr.
Lancaster, PA  17601

PEYTON DELANEY, M.D., P.A.
4499 MEDICAL DR
METHODIST PLAZA, SUITE 122
SAN ANTONIO, TX  78229-3745

Phan, Hester
632 S. Schulever
Republic, MO  65804

PHAT GRAFX
241 B MYSTIC AVE
MEDFORD, MA  02155

PHEAA
PO BOX 1463
HARRISBURG, PA  17105

PHIL LONG COLLISION REPAIR
4045 SINTON RD
COLORADO SPRINGS, CO  80907

Philemon, Tris


PHILIP A. FISHMAN COURT REPORTING AGENCY
89 HEADQUARTERS PLAZA
MORRISTOWN, NJ  07960

PHILIP R. MUSKIN, M.D.
1700 YORK AVENUE
APT #1-L
NEW YORK, NY  100128-7814

PHILIPS MEDICAL SYSTEMS
PO BOX 100355
ATLANTA, GA  30384-0355

PHILIPS MEDICAL SYSTEMS
ATTN:  SALES OPERATIONS
2301 5TH AVE
SUITE 200
SEATTLE, WA  98121

PHILLIPS 66 - CONOCO - UNION 76
PROCESSING CENTER
PO BOX 689059
DES MOINES, IA  50368-9059

PHILLIPS AUTO BODY
7684 HWY 70
BARLETT, TN  38133

Phillips, Brenda
Riverside, CA  92503

Phillips, Brian
2833 Tuscarora Trail
Middleburg, FL  32073

Phillips, Helen
5480 Ettington Drive
Suwanee, GA  30326

Phillips, Lesli


Phillips, Matthew
1139 Brosig St., Apt. C
Green Bay, WI

PHOENIX SECURITY ACADEMY
9800 NORTHWEST FREEWAY
SUITE 155
HOUSTON, TX  77092

PHONE WORX, INC.
1880 SOUTH LEE CT
BUFORD, GA  30518

PHYSICIAN PARTNER
3607 OLD CONEJO RD
THOUSAND OAKS, CA  91320

PHYSICIANS CLINIC
PO BOX 3755

OMAHA, NE  68103-0755

PHYSICIANS HEALTH CENTER-36
6221 NW 36TH ST
MIAMI, FL  33166

PHYSICIANS HEALTH CENTER-D
7887 N. KENDALL DRIVE
SUITE 102
MIAMI, FL  33156

PHYSICIANS HEALTH CENTER-NMB
20535 NW 2ND AVENUE
#150
MIAMI, FL  33169

PHYSICIANS IMMEDIATE CARE
PO BOX 2011
DEPT 5466
MILWAUKEE, WI  53201

Piazza, Salvatore
1620 Nagel Ave.
Manitowoc, WI

Pico, Fernando
, FL

PIEDMONT HOSPITAL
PO BOX 102526
ATLANTA, GA  30368

PIERCE PROMOTIONS
ONE MONUMONT SQUARE
4TH FLOOR
PORTLAND, ME  04101

Pierce, Mary Sue
Katy, FL  77070

Pierce, Michael
San Leandro, CA

Pierce, Michael
San Leandro, CA

Pieroni, Dean
12145 67th St. N
West Palm Beach, FL  33402

Pierre-Louis, Cherly
5956 Ceylon Court
West Palm Beach, FL  33401

Pierson, Sarah

PIGNATO, COOPER, KOLKER, & ROBERSON, P.C.
119 NORTH ROBINSON AVENUE
SUITE 1120
OKLAHOMA CITY, OK  73102

Pilato, Marie
,   92691

Pillow, Terry
Indianapolis, IN  46229

Pinkey, Latonia
1107 Hope Crrcle
Baltimore, MD

PIN-MER, INC.
GRAPHIC SERVICES
1214 TURICUM
LAKE FOREST, IL  60045

PINNACLE HEALTH EMERGENCY
PO BOX 8500-55168
PHILADELPHIA, PA  19178-5168

PINNACLE HEALTH HOSPITAL
PO BOX 2353
HARRISBURG, PA  17105

Pinocci, Annett


PINSOURCE
380 HURRICANE LANE
SUITE 201
WILLISTON, VT  05495

PIONEER CREDIT RECOVERY
PO BOX 157
ARCADE, NY  14009

PIONEER CREDIT RECOVERY, INC
PO BOX 158
ARCADE, NY  14009

PIONEER CREDIT RECOVERY, INC
PO BOX 348
ARCADE, NY  14009

Piper, Halley
1128 California
Kalamazoo, MI

Piralli, Alfredo
14918 SW 104th Street
Miami, FL  33156

PIT GARAGE
9654 ALPACA ST
S. EL MONTE, CA  91733

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
PO BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY  40285-6042

Pitts, Alice

2605 South Barfield Hwy., 2b
Pahokee, FL  33414

PITTSBURGH EMPLOYMENT GUIDE
PO BOX 711
BRIDGEVILLE, PA  15017-0711

Pivarnick, Angelina


Plakey, James
950 Sixth Avenue
Bridgewater, NJ  7095

PLANET DEPOS
405 EAST GUDE DRIVE
SUITE 209
ROCKVILLE, MD  20850

PLANING & ZONING


PLANO CYCLING & FITNESS
605 E 18TH ST
PLANO, TX  75074

PLANTATION OPEN MRI LLC
4373 WEST SUNRISE BLVD
SUNRISE, FL  33313

PLEASANT HILL CYCLERY
1100 - C CONTRA COSTA BLVD
PLEASANT HILL, CA  94523

PLEASANTON, GREENHILL, MEEK & ASSOCIATES
330 CLEMATIS STREET
SUITE 208
WEST PALM BEACH, FL  33401-5531

Pleman, Michael
1937 Camino Lumbre
Santa Fe, NM  87501

Pluis, Abiloy


PLUNKETT & GIBSON, INC
70 N.E. LOOP 410
SUITE 1100
SAN ANTONIO, TX  78216

Poe, Kimberly
Little Rock, AR  72116

Pogson, Leontyn


POH REG MED CTR
8172 RELIABLE PARKWAY
CHICAGO, IL  60686-0081

POINT VIEW RADIOLOGY ASSOCIATES, P.C.
PO BOX 9132
BROOKLINE, MA  02446-9132

POLCE & SZUBA P.L.L.C.
40500 ANN ARBOR ROAD
#200
PLYMOUTH, MI  48170

POLICE K-9 MAGAZINE TRAINING & CONSULTING
PO BOX 6424
LAKELAND, FL  33807

Polito, Lisa
180 Lakewood Drive
Pequea, PA  17601

POLK COUNTY SHERIFF
206 TH AVE, SUITE 112
DES MOINES, IA  50309

POLK COUNTY SHERIFF
2309 EUCLID AVE
DES MOINES, IA  50310

Pollard, Will

POLO VILLAGE MANAGEMENT OFFICE
1270 POLO ROAD
# 711
COLUMBIA, SC  29223

Poloa, Tupule
Salt Lake City, UT  84107

Ponara, Carol
1220 Stirling Drive
Rodeo, CA  94520

Popadince, Kara

Pope, Lisa
245 Ethel Ave.
Norfolk, VA  23510

Popovich, Rose
1465 Dallas Circle SW
Marietta, GA

PORTER MORGAN
PO BOX 1317
LONGMONT, CO  80502

Porter, Gloria
Dayton, OH  45459

PORTSMOUTH AUTO BODY CENTER
700 BEVERLY HILL ROAD
PORTSMOUTH, NH  03801

PORTSMOUTH EMERGENCY PHYSICIAN
PO BOX 845531
BOSTON, MA  02284

PORTSMOUTH RADIOLOGICAL
264 LAFAYETTE RD
PORTSMOUTH, NH  03801-5430

PORTSMOUTH REGIONAL HOSPITAL
PO BOX 409072
ATLANTA, GA  30384-9072

Posadas, Olga


POST DEFAULT SERVICES
PO BOX 419040
RANCHO CORDOVA, CA  95741-9040

POSTINI INC.
PO BOX 826195
PHILADELPHIA, PA  19182-6195

POSTNET
1103 RIVERY BLVD
SUITE 250
GEORGETOWN, TX  78628

POTOMAC GARDEN LLC
1300 SANDERSON DRIVE
STERLING, VA  20164

POTOMAC HOSPITAL
PO BOX 18213
MERRIFIELD, VA  22118-0213

POTOMAC MILLS
2700 POTOMAC MILLS CIR
#307
WOODBRIDGE, VA  22191

POUGHKEEPSIE GALLERIA
2001 SOUTH ROAD
ATTN: JOE CASTALDO
POUGHKEEPSIE, NY  12601

POWAIRS AVIATION SOLUTIONS


Powell, Andrew
2891 13th Avenue North
St. Petersburg, FL  33710

Powell, Collin
1907 E. Lanvalle St.
Baltimore, MD

Powell, Duwaun
10919 E. 56th Street
Indianapolis, IN  46229

Powell, Mary Ann
,   91316

Powell, Neil
Salt Lake City, UT  84102

POWELLS, ROGERS & SPEAKS
PO BOX 930
HALIFAX, PA  17032-0930

POWER TOOL SPECIALTIES, INC.

1675 CHOCTAW DR
BATON ROUGE, LA  70805

Powers, Julia
Louisville, KY  40207

Powers, Linda
15612 Selwyn
Southgate, MI

PRAIRIE INET
PO BOX 2359
OMAHA, NE  68103-2359

PRECISION COLLISION CENTER, INC.
3103 STOBER RD
LOUISVILLE, KY  40213

PRECISION COLLISION INC.
7901 KINCANNON PL
LORTON, VA  22079

PRECISION CRAFTS
1404 JANTZEN BEACH CENTER
PORTLAND, OR  97217

PRECISION LOCKSMITH SERVICE, INC.
10345 SW CANYON RD
BEAVERTON, OR  97005

PRECISION TECHNOLOGY SOLUTIONS
289 N. MAIN ST
AMBLER, PA  19002

PREFERRED LEGAL SERVICES, INC.
PO BOX 551387
DALLAS, TX  75355-1387

PREFERRED PARKING SERVICES, LLC
212 S TRYON ST
SUITE 1300
CHARLOTTE, NC  28281

PREMIER AUTO COLLISION CENTER
3019 NE 68TH ST
VANCOUVER, WA  98665

PREMIER INVESTIGATIONS
180 SOUTH BROADWAY
WHITE PLAINS, NY  10605

PREMIER ORTHOPEDIC & SPORTS MEDICINE ASSOCIATES, LTD.
2004 SPROUL RD
1ST FLOOR
BROOMALL, PA  19008

PREMIER REPORTING
3455 PEACHTREE ROAD NE
THE PINNACLE, SUITE 500
ATLANTA, GA  30326

PREMIERE CREDIT
PO BOX 19309
INDIANAPOLIS, IN  46219

PREMIERE CREDIT OF AMERICA
PO BOX 19309
INDIANAPOLIS, IN  46219-0309

PREMIERE CREDIT OF NORTH AMERICA
PO BOX 19309
INDIANAPOLIS, IN  46219-0309

PREMIUM CONCEPTS, INC
PO BOX 5441
BUFFALO GROVE, IL  60089-5441

Prentice, Derick
2 Reldas Ct., Apt. E
Cockeysville, MD

PRESBYTERIAN HEALTHCARE SERVICES
PO BOX 7229
WESTCHESTER, IL  60154-7229

PRESBYTERIAN HOSPITAL
DEPT 1570
DENVER, CO  80291-1570

PRESBYTERIAN HUNTERSVILLE
PO BOX 60801
CHARLOTTE, NC  28260-0801

PRESBYTERIAN PHYSICIAN BILLING
DEPT 1589
DENVER, CO  80291

PRESIDIO INTERNATIONAL                    ARMANI EXCHANGE
111 8TH AVE
9TH FLOOR
NEW YORK, NY  10011

PRESSLER & PRESSLER
7 ENTIN ROAD
PARSIPPANY, NJ  07054-5020

PRESS-TELEGRAM CLASSIFIED
PO BOX 4408
WOODLAND HILLS, CA  91365

PRESTIGE COLLISION AUTO SERVICES, LLC
11228 BALTIMORE AVE
BELTSVILLE, MD  20705

PRESTIGE COLLISION REPAIR CENTERS
5700 WEST W.T. HARRIS BLVD
CHARLOTTE, NC  28269

Prestige Jewelers
3200 N. Sepulveda Blvd.
Manhattan Beach, CA  90266

PRESTON COLLISION CENTER
5954 ALPHA ROAD
DALLAS, TX  75240

PRI / SMMPP LLC
10860 N. MAVINEE DRIVE
ORO VALLEY, AZ  85737

Price, Bobbie
3132 Bomar Forest Place
Decatur, GA  30345

Price, Rebecca
2835 Josie Ave.
Long Beach, CA

PRICELINE COLLISION CENTER
2822 E. VETERANS MEMORIAL BLVD
KILLEEN, TX  76543

Pride, Marcus
2003 Tommy Lane
Missouri City, TX  77856

Pridget, Rodney


Priftakis, Tina
Garden City, NY  11530

Primes, Sherlonda
1153 Manchester Rd.
Akron, OH

Primich, Joyce
, IN  46204

PRINCE GEORGE'S COUNTY MD
PO BOX 17578
BALTIMORE, MD  21297-1578

PRINCE WILLIAM COUNTY
TAX ENFORCEMENT OFFICE
PO BOX 2467
WOODBRIDGE, VA  22195-2467

PRINCE WILLIAM HOSPITAL
PO BOX 2004
MERRIFIELD, VA  22116

PRINCIPAL FINANCIAL GROUP
PO BOX 777
DES MOINES, IA  50303-0777

PRINTING HOUSE PRESS
10 EAST 39TH ST
7TH FLOOR
NEW YORK, NY  10016

PRINTING USA
4732 SOUTH ORANGE BLOSSOM TRAIL
ORLANDO, FL  32839

PRIORITY 1
425 HARBOR BLVD. #6
BELMONT, CA  94002

PRIORITY INFORMATION SERVICES, INC.
PO BOX 690171
SAN ANTONIO, TX  78269-0171

PRIORITY ONE EMERGENCY
5755 BELLEVILLE ROAD

CANTON, MI  48188

PRIORITY PUBLIC SAFETY EQUIP
4900 GRISHAM
ROWLETT, TX  75088

PRIORITY PUBLIC SAFETY EQUIPMENT INC.
612 OIL MILL ROAD
VAN ALSTYNE, TX  75495

PRIORITY SIGNS
PO BOX 1031
SHEBOYGAN, WI  53082-1031

PRISCILLA NOEL
1605 RIVERSIDE DRIVE
ATLANTIC CITY, NJ  08401

PRIVATE DETECTIVE & PROTECTIVE
AGENT SERVICES BOARD


PRIVATE INVESTIGATING
LICENSING BOARD


PRIVATE INVESTIGATIONS ADVISORY BOARD
2550 CERRILLOS ROAD
SANTA FE, NM  87505

PRIVATE PROTECTIVE SERVICES BOARD
4901 GLENWOOD AVE
SUITE 200
RALEIGH, NC  27612

PRIZM MEDICAL RESOURCES, LTD
1528 WALNUT ST
SUITE 1804
PHILADELPHIA, PA  19102

PRO AUTO BODY, INC.
1408 N 50TH ST
PHILADELPHIA, PA  19131

PROACTION, INC.
PO BOX 3898
EL PASO, TX  79923

PROBODY COLLISION CENTER INC
5280 NW 77CT
MIAMI, FL  33166

PROCESS COOLING & HEATING, INC.
3020 W HARVARD ST
SANTA ANA, CA  92704

PROCOM COMMUNICATIONS SYSTEMS
A DIVISION OF BOLIN COMMUNICATIONS, INC.
1703 E. 50TH ST
TEXARKANA, AR  71854

PROCOM SERVICES
124 MAIN ROAD
NORTH ADAMS, MA  01247

Proctor, Richard
203 East State Street
North Judson, IN  46545

PROFESSIONAL ACCOUNT SERVICES, INC.
PO BOX 188
BRENTWOOD, TN  37024-0188

PROFESSIONAL EMERG CARE
PO BOX 1257
TROY, MI  48099-1257

PROFESSIONAL FINANCE CO
PO BOX 1686
GREELY, CO  80632

PROFESSIONAL GOLF CAR
5385 LAKE WORTH ROAD
GREENACRES, FL  33463

PROFESSIONAL LICENSING
GEORGIA SECRETARY OF STATE
237 COLISEUM DRIVE
MACON, GA  31217-3858

PROFESSIONAL MEDICAL TRANSPORT
PO BOX 61085
PHOENIX, AZ  85082

PROFESSIONAL REPORTERS
511 COUCH DRIVE
SUITE 100
OKLAHOMA CITY, OK  73102

PROFESSIONAL RETAIL SERVICES
3249 ROUTE 112
BUILDING 4, SUITE 2
MEDFORD, NY  11763

PROFESSIONAL SAFETY SYSTEMS
4028 RUFE SNOW
FORT WORTH, TX  76180

PROFESSIONAL SAFETY, INC.
2319 PALM DEER DRIVE
LOXAHATCHEE, FL  33470

PROFESSIONAL SECURITY INSTITUTE


PROFESSIONAL SECURITY TRAINING, INC.
603 S. CLARK ST
NEW ORLEANS, LA  70119

PROFESSIONAL SYSTEMS TECHNOLOGY, INC.
390 W 6500 S
MURRAY, UT  84107

PROFIT DEVELOPERS INC.
PO BOX 7280
PORT SAINT LUCIE, FL  34985-7280

Profita, Jo Ann
447 Stratford Rd.
Union, NJ  7078

PROGRESSIVE FINANCIAL SERVICES
PO BOX 070957
CHARLOTTE, NC  28272-0957

PROGRESSIVE MEDICAL
PO BOX 7127
PHOENIX, AZ  85011-7127

PROGRESSIVE MEDICAL INC.
PO BOX 631480
CINCINNATI, OH  45263-1480

PROJECT BUILDERS INC.
2970 CLAIRMONT RD
SUITE 150
ATLANTA, GA  30329

Pro-Khem Hood And Duct Cleaning
P.O. Box 32403
Amarillo, TX  79160

PROPERTY SERVICES PLUS
12341 OAK KNOLLROAD
POWAY, CA  92064-45159

Propker, Edward
City Of Industry, CA

Proskauer Rose, LLP
70 West Madison St
Suite 3800
Chicago, IL  60602

PROTAS, SPIVOK, & COLLINS
4550 MONTGOMERY AVE
#1125
BETHESDA, MA  20814

PRO-TECH AUTOMOTIVE INC.
2105 SADAU CT #100
DENTON, TX  76210

PROVENA MERCY MED CENTER
75 REMIT DR
SUITE 1871
CHICAGO, IL  60675-1871

PROVIDENCE HOSPITAL
3168 SOLUTION CENTER
CHICAGO, IL  60677-0001

PROVIDENCE OCCUPATIONAL HEALTH PARTNERS
22255 GREENFIELD ROAD  #422
SOUTHFIELD, MI  48075

PROVIDIAN BANK
13111 E BRIARWOOD AVE
SUITE 340
ENGLEWOOD, CO  801112

PROVISUAL
2505-A  NW 72 AVENUE
MIAMI, FL  33122

PROXIGUARD
245 SE 1ST STREET
SUITE 226
MIAMI, FL  33131

PRUDENTIAL
PO BOX 856138
LOUISVILLE, KY  40285

PRUDENTIAL ASSIGNED SETTLEMENT SERVICES CORP
99 THICKET
IRVINE, CA  92614

Pryant-Bush, Pamela
,   64114

PSS - FLORIDA
9695 DELEGATES DR
SUITE 503
ORLANDO, FL  32837-8394

PSYCHIATRIC ASSOCIATES OF HOUSTON
ST LUKE'S MEDICAL TOWER
6624 FANNIN ST
SUITE 2120
HOUSTON, TX  77030

PUBLIC ASSISTANCE COLLECTION UNIT
P.O. BOX 8938
MADISON, WI  53708-8938

Puente, Sol
Houston, TX  77024

PUGH, ACCARDO, HAAS & RADECKER, L.L.C
1100 POYDRAS STREET
SUITE 2000
NEW ORLEANS, LA  70163-2000

Pugh, Diana
1228 N. Kirby
Kokomo, IN  46902

PUGMIRE LINCOLN - MERCURY
1865 COBB PARKWAY S.E.
ATTN:  BODY SHOP
MARIETTA, GA  30062

Pullins, Pierre
, IN  46204

Punter (minor), Malcolm
2569 Adam Clayton Powell Blvd.
New York, NY  10994

Pupello, Sal
10382 Carrollwood Lane, Unit 262
Tampa, FL  33607

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250-7874

PURDUE UNIVERSITY
ACCOUNTS RECEIVABLE

24025 NETWORK PLACE
CHICAGO, IL  60673-1240

PURSUIT NORTH
880 HOWE ROAD
MARTINEZ, CA  94553

PUSH2TALK COMMUNICATIONS
31858 CASTAIC ROAD
#143
CASTAIC, CA  91384

PUTNAM CO CPR
493 S. OAK ST
OTTAWA, OH  45875

PYRAMID MANAGEMENT GROUP, INC.
4 CLINTON SQUARE
SYRACUSE, NY  13202

PYRAMID WALDEN COMPANY L.P.
ATTN:  SHELLY CRONK
1 WALDEN GALLERIA DRIVE
BUFFALO, NY  14225

Pytlik, Dennis
13572 South 85th Street
Orland Park, IL  60462

Qadar, Hassan
, MA  1803

QUALIFIED EMERGENCY SPECIALIST
1472 SOLUTIONS CENTER
CHICAGO, IL  60677-1004

QUALITY ASSURANCE PAINT & BODY
6402 N.W. 84TH AVENUE
MIAMI, FL  33166

QUALITY AUTO BODY INC
3174 DRAPER DRIVE
FAIRFAX, VA  22031

QUALITY PLUS CLEANERS
44927 GEORGE WASHINGTON BLVD
SUITE 135
ASHBURN, VA  20147

QUALITY SIGN COMPANY
PO BOX 892
KANKAKEE, IL  60901

QUALITY TECHNOLOGY SOLUTIONS
PO BOX 305
SNELLVILLE, GA  30078

QUALITY WERKS AUTO BODY, INC.
1321 CHASE ST
ALGONQUIN, IL  60102

QUANTUM RADIOLOGY
PO BOX 100023
KENNESAW, GA  30156

Quantum,
Louisville, KY

QUASAR TECHNOLOGIES, INC.
1701 BARRETT LAKES BLVD
SUITE 200
KENNESAW, GA   30144

Quesada, Rubiela
Schaumbrug, IL   60173

QUEST DATA GROUP, LTD
825 FOX TRAIL COURT
LAKE FOREST, IL   60045

QUEST DISCOVERY SERVICES
PO BOX 49051
SAN JOSE, CA   95161-9051

QUEST SOFTWARE, INC.
PO BOX 51739
LOS ANGELES, CA   90051-6039

QUESTCARE MEDICAL SERVICES PA
PO BOX 201611
DALLAS, TX   75320-1611

Quigley, Robert
4406 2nd Street NE, #1
Washington, DC   20019

Quihuis, Vincent
6542 N. 17th Ave.
Phoenix, AZ   85004

QUIK IMPRESSIONS GROUP
1385 JEFFREY DRIVE
ADDISON, IL   60101

QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA   19101-0600

QUINN TUCKER
3357 PARKLAND COURT
REX, GA   30273

Quinn, Adam
7804 Beckett Tidge Court
Knoxville, TN   37919

Quinn, Zach
8516 Brookside Drive
PeWee Valley, KY

Quiroz, Pedro
1400 Blalock
Houston, TX   77024

QWEST
P.O. BOX 173821
DENVER, CO   80217-3821

QWEST
PO BOX 17360

DENVER, CO  80217-0360

QWEST
PO BOX 173638
DENVER, CO  80217-3638

QWEST
PO BOX 29039
PHOENIX, AZ  85038-9039

QWEST
PO BOX 2348
SEATTLE, WA  98111-2348

R & R PROFESSIONAL RECOVERY, INC.
PO BOX 21575
PIKESVILLE, MD  21282-1575

R C ELECTRONICS
PO BOX 447
SALEM, WI  53168

R. JOHN WRAY
5746 COVENTRY LANE
FORT WAYNE, IN  46804

R.C. CROCKETT, JR
PO BOX 3197
TRENTON, NJ  08619

R.I.T.A.
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141-3275

R.I.T.A.
P.O. BOX 89475
CLEVELAND, OH  44101-6475

R.I.T.A.
PO BOX 94983
CLEVELAND, OH  44101-4983

R.K. Jewelers
2401 Liberty Hgts. Ave.
Baltimore, MD

R.P. PADILLA'S PAINT & BODY
211 RAYBURN
GARLAND, TX  75040

RAC ROSMAN ADJUSTMENT CORP
P.O. BOX 1247
NORTHBROOK, IL  60065-1247

RACE FOR FAITH
46 S. HARBOR DR
OCEAN RIDGE, FL  33435

RACEWAY FORD INC.
5900 SYCAMORE CANYON BLVD.
RIVERSIDE, CA  92507

RACHEL A. DANIEL
411 NW 72nd LANE
MIAMI, FL  33150

Rachitsky, Yuri
Northbrook, IL  60062

Rackey, Eleanor


RAD SOFTWARE
P.O. BOX 1991
COLUMBUS, GA  31902-1991

RADCO COMMUNICATIONS INC
570 WINDY POINT DRIVE
GLENDALE HEIGHTS, IL  60139

RADIO COMMUNICATIONS OF VIRGINIA INC.
1282 MOUNTAIN ROAD
GLEN ALLEN, VA  23060-4095

RADIO ONE-COMM SVC CO
7041 GRAND NATIONAL DR
SUITE 116
ORLANDO, FL  32819

RADIO SHACK
189 PASEO DR PERALTA
SANTA FE, NM  87501-1857

RADIO SHACK CORPORATION
ACCOUNTS RECEIVABLE
P.O. BOX 281395
ATLANTA, GA  30384-1395

RADIOLOGIC CENTER INC.
PO BOX 24900
OMAHA, NE  68124-0900

RADIOLOGISTS ASSOCIATED IN DU
925 E SUPERIOR ST
SUITE 109
DULUTH, MN  55802

RADIOLOGISTS OF DUPAGE, S.C.
520 E 22ND ST
LOMBARD, IL  60148

RADIOLOGY AFFILIATES OF CENTRAL NEW JERSEY, P.A.
3625 QUAKERBRIDGE ROAD
HAMILTON, NJ  08619

RADIOLOGY ASSOC OF ITHACA, P.C.
PO BOX 220979
PITTSBURGH, PA  15251-0979

RADIOLOGY ASSOC OF SW LA
PO BOX 3749
LAKE CHARLES, LA  70602

RADIOLOGY ASSOC OF TARRANT CT
PO BOX 99337
FT WORTH, TX  76199

RADIOLOGY ASSOCIATES INC.
3330 NW 56TH STREET #206
OKLAHOMA CITY, OK  73112-4478

```
RADIOLOGY ASSOCIATES OF HOLLYWOOD, PA
9050 PINES BLVD
SUITE 200
PEMBROKE PINES, FL  33024

RADIOLOGY ASSOCIATES, P.A.
PO BOX 2898
ABILENE, TX  79604-2898

RADIOLOGY ASSOCIATION TALLAHASSEE PA
PO BOX 12249
TALLAHASSEE, FL  32317-2249

RADIOLOGY CONSULTANTS OF TULSA, INC.
DEPT NO 139
PO BOX 21228
TULSA, OK  74121-1228

RADIOPHONE
534 WEST WALNUT
SPRINGFIELD, MO  65806

RAFAELLO
201 E DELAWARE PLACE
CHICAGO, IL  60611

Ragona, Maria
Indianapolis, IN  46229

RAINBOW WINDOW TINTING
1041 EAST 49th STREET
HIALEAH, FL  33013

Rainey, Patrick
Riverside, CA  92503

Raingevirtz, Diane
, NY  11530

RAKESH PENUGONDA
7 OWL COURT
THREE BRIDGES, NJ  08887

Ramey, Latonya
9904 Cervidae Lane
Randallstown, MD

RAMIREZ ARBITRATION AND MEDIATION SERVICES
400 CAPITAL MALL
11TH FLOOR
SACRAMENTO, CA  95814

Ramirez, Alex
1318 W. Culver Street
Phoenix, AZ  85004

RANDALL REED'S PRESTIGE FORD COLLISION CTR
3401-B S. SHILOH RD
GARLAND, TX  75041

Randle, et al, Mary
1812 Ulster Drive
Alexandria, LA
```

RAO ONGARO BURTT & TILIAKOS LLP
40 WALL ST
28TH FLOOR
NEW YORK, NY  10005

RAPID SIGN CENTER
7395 WASHINGTON BLVD
SUITE 103
ELKRIDGE, MD  21075

RAPID SIGNS
763 EAST ST
PITTSFIELD, MA  01201

RAPIDES PARISH OLT FUND
PO BOX 671
ALEXANDRIA, LA  71309-0671

RAPIDES PARISH SHERIFF'S OFFICE
PO BOX 1590
ALEXANDRIA, LA  71309-1590

RARITAN BAY MEDICAL CENTER
PO BOX 48071
NEWARK, NJ  07101

Rasmussen, Kathy


Ratanasombath, Khamphet
1922 North 35th Street
Fort Smith, AR

RAUSCH, STURM, ISREAL & HORNIK, S.C.
6600 FRANCE AVE SOUTH
MINNEAPOLIS, MN  55435

Ravas, Kathy
Deptford, NJ  8096

RAY BARGER
22610 US HWY 281N
SAN ANTONIO, TX  78258

RAY E. HIGGS
6101 RAINTREE DR
MEMPHIS, TN  38115

RAY, VALDEZ, MCCHRISTIAN & JEANS, P.C.
5822 CROMO DRIVE
EL PASO, TX  79912

RAYMOND H. CARR, II
PO BOX 164254
MIAMI, FL  33116-4254

RAYMOND K. ELLEDGE
2312 WILSON AVE
GRANITE CITY, IL  62040

Raymond, Monica
234 E. Colorado Blvd.
Pasadena, CA  91101

Raymonvil, Jacq

RAYSHAWN P. BROWN
612 HOUDSON ROAD
WEST PALM BEACH, FL  33405

RC CROCKETT, JR
PO BOX 3197
TRENTON, NJ  08619

RCD-ATLANTA, INC.
2056 WEST PARK PLACE
SUITE D
SONE MOUNTAIN, GA  30087

REAGAN BRANKLE
3847 MOORLAND DR
MARION, IN  46952

Reagan, Jessica
10145 Inwood Hollow
Houston, TX  77856

REARDON ANDERSON, LLC
55 GILBERT STREET NORTH
SUITE 2204
TINTON FALLS, NJ  07701

RECALL PALMETTO BAY PAC

RECEIVABLE SOLUTIONS SPECIALISTS INC.
PO BOX 669
NATCHEZ, MS  39121

RECEIVABLES MANAGEMENT SYSTEMS INC.
PO BOX 6070
COLUMBUS, GA  31917-6070

RECEIVER OF TAXES
110 CAMPUS LANE
BUTLER, PA  16001

Rechen, Daniel
4411 Josie Ave.
Lakewood,, CA  92701

Recinos, John
924 N. Pearl, #C-13
Tacoma, WA  98409

RECORD COPY SERVICES
THIRTY NORTH LASALLE
CHICAGO, IL  60602

RECORDS AND IDENTIFICATION DEPT

RECORDTRAK, INC.
PO BOX 61591
KING OF PRUSSIA, PA  19406

RECOVERY CONCEPTS INC.
1925 EAST BELTLINE ROAD
SUITE 510

CARROLLTON, TX   75006

RED CARPET CAR WASH PENN
2136 NW 39TH
OKLAHOMA CITY, OK   73112

RED CLOUD WIRELESS VOICE AND DATA
4701 DOYLE STREET
SUITE 16
EMERYVILLE, CA   94608

RED HANGER CLEANERS
P.O. BOX 1114
SALT LAKE CITY, UT   84110

Red Robin International
10700 Merida Avenue
Seattle, WA

RED TOP BODY SHOP
5070 DUNSHA ROAD
MEDINA, OH   44256

Redding, Laquinta
Akron, OH

REDLINE MOTORSPORTS
4423 S MEMORIAL
TULSA, OK   74145

REDMOND & NAZAR, L.L.P.
245 N. WACO, SUITE 402
WITCHITA, KS   67202

Reed, Latunza
Los Angeles, CA   90067

Reed, Thomas


Reeves, Valerie
Lake Grove, NY   11755

REGENCY CENTERS, LP
1701 SHOAL CREEK
SUITE 245
HIGHLAND VILLAGE, TX   75077

REGENTS OF THE U OF M
PO BOX 360734
PITTSBURGH, PA   15250-6734

REGENTS OF U OF M UMH
DEPT 77174
POB 77000
DETROIT, MI   48277-0174

REGINA BAKER
7537 S RAINBOW
#107-59
LAS VEGAS, NV   89139

REGIONAL COMMUNICATIONS INC.
ATTN: ACCOUNT RECEIVABLE DEPT
E64 MIDLAND AVENUE

PO BOX 144
PARAMUS, NJ  07653-0144

REGIONAL MEDICAL CENTER
PO BOX 402269
ATLANTA, GA  30384-2269

REGIONAL PROCESSING CENTER
PO BOX 9501
MANCHESTER, NH  03108-9501

REGIONAL RADIOLOGY
PO BOX 100108
STATEN ISLAND, NY  10310-0108

REGIONAL RADIOLOGY
DEPT 2296
TULSA, OK  74182-0001

REGIONS HOSPITAL
NW 3969
PO BOX 1450
MINNEAPOLIS, MN  55485-3969

REGULATION & LICENSING
DEPARTMENT -STATE OF
NEW MEXICO


REI
781 N. BLACKSTONE AVE
FRESNO, CA  93720

Reichel, Lucille
2751 S. Ocean Drive, Apt. 901-N
Hollywood, FL  11755

Reid, De' Vonte
1709 Roselawn Dr.
Flint, MI

Reid, Greg
1709 Roselawn Dr.
Flint, MI

REINHART BOERNER VAN DEUREN SC
PO BOX 2965
MILWAUKEE, WI  53201-2965

Reisberg, Lona
, FL  33761

Reiter, Richard
501 SE 6th Avenue
Fort Lauderdale, FL

RELIABLE COURIER SYSTEMS INC.
20 RIDGEWOOD DRIVE
TOMS RIVER, NJ  08755

RELIABLE EAST NORRITON
2909 WHITEHALL ROAD
EAST NORRITON, PA  19403

RELIABLE GOLF CART RENTALS

523 HWY 20
THIBODAUX, LA  70301

RELIABLE PHILADELPHIA
1801 MARKET ST
SUITE 660
PHILADELPHIA, PA  19103-1628

RELIABLE SOURCES,INC
PO BOX 872
MT JULIET, TN  37121

RELIABLE TWO-WAY COMMUNICATIONS
7900 FAIRVIEW DRIVE
SUITE 205
TAMARAC, FL  33321

RELIANIT TECHNOLOGIES
2303 RANCH ROAD 620 SOUTH
SUITE 135156
AUSTIN, TX  78734

RENNER'S BODY WORKS
COLLISION REPAIR
8190 E 146TH ST
NOBLESVILLE, IN  46062

RENO CPR
915 SAGE STREET
FERNLEY, NV  89408

RENO GAZETTE-JOURNAL
LEGAL ADVERTISING DEPARTMENT
PO BOX 22000
RENO, NV  89520-2000

RENO RETAIL COMPANY LLC
PO BOX 933497
RE: SUMMIT SIERRA
ATLANTA, GA  31193-3497

Renouf, Nathan
5847 SW 69 Ct.
Miami, FL  33176

RENOVACIONES JAVIER KIOSK
MR. JAVIER ROMAN
Hacienda Real
429
CAROLINA, PR  00987

RENTACOMM
23039 SW 53RD AVE
BOCA RATON, FL  33433

RESIDENCE INN MARRIOTT AT AVENTURA MALL
19900 WEST COUNTRY CLUB BLVD
AVENTURA, FL  33180

RESOLUTION ECONOMICS LLC
9777 WILSHIRE BLVD
SUITE 600
BEVERLY HILLS, CA  90212

Response Insurance Company

500 South Broad Street
Meriden, CT

RESTORATIVE JUSTICE PARTNERS INC.
229 REINDOLLAR AVENUE
SUITE B
MARINA, CA  93933

RESURGENCE FINANCIAL, LLC
4100 COMMERCIAL AVE
NORTHBROOK, IL  60062

Retail Property Trust
100 Peachtree Street
Atlanta, GA  30326

RETINA ASSOCIATES PC
DEPARTMENT 4536
CAROL STREAM, IL  60122-4536

REVCO LEASING COMPANY
PO BOX 65598
SALT LAKE CITY, UT  84165-0598

Revenue Division
PO Box 843322
Kansas City, MO  64184-3322

REY BROS INC.
249 ROUTE 211 EAST
MIDDLETOWN, NY  10940

Reyes, Angel
70 Walnut Street, Apt. #101
Holyoke, MA

Reyes, Sean
9603 Desert Flower
Houston, TX  77856

REYNOLDO M. MERINO
1012 MARTIN
SUITE B
MCALLEN, TX  78504

Reynolds, Carolyn
Louisville, KY

Reynolds, Patrick
Portland, OR  97224

Rezek, Edward
14 Gretel
Newport Beach, CA

RG SECURITY TRAINING CENTER
8421 ORANGE BLOSSOM TRAIL
SUITE 126
ORLANDO, FL  32839

Rhode Island Division of Taxation
One Capitol Hill
Providence, RI  02908

RHODEN'S AUTOBODY INC.

307 S. FIRST STREET
CHAMPAIGN, IL  61820

Rhone, Celeste
8427 South Troop
Chicago, IL  60018

Rhone, Delilah
Portland, OR  97217

RI FAMILY COURT
C/O BOOKING DEPARTMENT
ONE DORRANCE PLAZA
PROVIDENCE, RI  02903

Rice, Linda
Westbury,, NY  11590

RICHARD A. SCHMIDT PHD
HUMAN PERFORMANCE RESEARCH
135 LIGHTHOUSE MALL
MARINA DEL REY, CA  90292

RICHARD BRIDGES


RICHARD C. GENABITH
PO BOX 317
BERKELEY HEIGHTS, NJ  07922

RICHARD E. OSTOP,
CT STATE MARSHALL
PO BOX 42
SIMSBURY, CT  06070-0042

RICHARD G. HUDAK
9947 SE OAK TREE TERRACE
TEQUESTA, FL  33469

RICHARD GENABITH
P O BOX 317
BERKLEY HEIGHTS, NJ  07922

RICHARD J REIDENBACH
11710 SMOKE TREE RD
POTOMAC, MD  20854-3465

RICHARD KLIEVER GUARDIAN OF CHRISTOPHER TEIXEIRA-BEAN
AND THEIR ATTORNEY OF RECORD KAHN SOARES & CONWAY
219 NORTH DOUTY STREET
HANFORD, CA  93230

RICHARD L. ROBERTSON & ASSOCIATES, P.A.
2730 EAST HARRIS BLVD
SUITE 101
CHARLOTTE, NC  28213-4108

RICHARD R. ROOKER, CLERK
408 SECOND AVE N.
SUITE 2110
NASHVILLE, TN  37219-6304

RICHARD VERESS
391 MOZART ROAD
WEST PALM BEACH, FL  33411

Richards, Allison
2108 Stevenson Lane
Flowermound, TX  76051

RICHIE F. LEVINE
290 LARKIN DRIVE
STE 103-373
MONROE, NY  10950-4747

RICHMOND EQUIPMENT
4803 FM 2218
RICHMOND, TX  77469

Rich's Ice Cream
2915 South Dixie Highway
West Palm Beach, FL  33405

Richter, Carol
1984 Forester Road
El Centro, CA  92108

Riehl, Brian
182 Cornell Ave.
Rahway, NJ  8837

RIESDORPH REPORTING GROUP, INC.
201 E. KENNEDY BLVD
SUITE 712
TAMPA, FL  33602

RIET
EMPLOYER TAX SECTION
DIVISION OF TAXATION
ONE CAPITOL HILL - STE 36
PROVIDENCE, RI  02908-5829

RIGHT INSTALL INC.
1305 A TRAVIS AVENUE
STATEN ISLAND, NY  10314

Riley, Dorothy
, NJ  8330

Rily, Astra

RIMS
PO BOX 95000-2345
PHILADELPHIA, PA  19195-2345

Riolo, James
12305 EQUINE LANE
WELLINGTON, FL  33414

RITA
PO Box 89475
Cleveland, OH  44101-6475

Ritchie, John
, MA  2184

RIVA MOTORSPORTS
ATTN:  SEGWAY REPAIR
3671 NORTH DIXIE HIGHWAY

POMPANO BEACH, FL   33064

Rivas, Frank
5431 NW 179 Terr
Miami Gardens, FL

Riveles, Ruth
20301 W. Country Club Dr.
Aventura, FL

RIVER BEND REPORTING
PO BOX 577
GODFREY, IL  62035

RIVER FALLS
ATTN: KEN YOUNG
951 E LEWIS & CLARK PKWY
CLARKSVILLE, IN   47129

RIVER OAKS CHRYSLER JEEP CO., INC.
4807 KIRBY DR
HOUSTON, TX   77098

Rivera, Andrea
San Diego, CA   92108

Rivera, Carlos Matta
Calle 41, Zp. 31 Urb.
Carolina (P.R.), OS

Rivera, Esther
1705 Seven Pines
Springfield, IL   62704

Rivera, Manuel
Orange, CA   92868

Rivera, Noel Cuevas
, OT

Rivera, Shaira
San Juan Puerto Rico, OS

Rivera-Muniz, Gloria
Puerto Rico, OS

Rivers, Antoine
804 Waterfall Way
Chesapeake, VA   23510

RIVERSIDE COLLECTION CREW
PO BOX 826203
MIC 92-B
SACRAMENTO, CA   94230-6203

RIVERSIDE CORPORATE HEALTH SERVICE
400 S KENNEDY AVE
BRADLEY, IL   60915

RIVERSIDE FORD INC.
2089 RIVERSIDE DR
MACON, GA   31204-2049

RIVERSIDE MEDICAL CENTER
1995 PAYSPHERE CIRCLE

CHICAGO, IL  60674

Riverway Holdings
6133 N. Riverroad
Rosemont, IL  60018

RIZMAN, RAPPAPORT, DILLON & ROSE, LLC
66 W. MT. PLEASANT AVENUE
LIVINGSTON, NJ  07039

Roach, David
1401 S.W. Collins
Topeka, KS  66604

Roark, Connie
1812 Oakdale Road
Westmoreland, TN  37214

ROB AND CHARLIE'S
1632 ST. MICHAEL'S DRIVE
SANTA FE, NM  87505

Robbins, John Wayne
6021 Empire Lakes Court
Haymarket, VA

Roberson (minor), Dedilandria

Robert & Lisa Hansen
, NJ  8837

ROBERT A. KLEIN PRINTERS, LITHOGRAPHERS
949 S. FIFTH ST
MONTEBELLO, CA  90640-6226

ROBERT CRANE
PO BOX 1448
ANDERSON, IN  46015

ROBERT D. WAGMAN
6001 MONTROSE ROAD
SUITE 508
ROCKVILLE, MD  20852

ROBERT D. WAGMAN
6001 MONTROSE ROAD
SUITE 508
ROCKVILLE, MD  20852

ROBERT F. ABEL
5188 PROCTOR LANDING RD
ACWORTH, GA  30101

ROBERT FEINSTEIN, INDIVIDUALLY
78 FAIRWAY DR
LONGHORNE, PA  19047

ROBERT G. DRUMMOND
CHAPTER 13 TRUSTEE
PO BOX 1829
GREAT FALLS, MT  59403

ROBERT J. LANCASTER, ESQUIRE
2600 FIRST AVENUE NORTH

ST. PETERSBURG, FL  33713

ROBERT J. TROBE, CORP
65 RAMAPO VALLEY ROAD
SUITE 15
MAHWAH, NJ  07430

ROBERT K. SOLODARE, COURT OFFICER
PO BOX 270
CHATHAM, NJ  07928

ROBERT LANCASTER, ESQUIRE
2600 FIRST AVE N
ST. PETERSBURG, FL  33713

ROBERT MATLOCK, JR.
HERIN LAW OFFICES, LLC
830 UNION ST, STE 400
NEW ORLEANS, LA  70112

ROBERT MILLER
POTTER COUNTY TAX ASSESSOR
PO BOX 2289
AMARILLO, TX  79105-2289

ROBERT N. KILBERG ESQ
30 E. PADONIA ROAD
TIMONIUM, MD  21093

ROBERT NUTT
708 67TH STREET
DARIEN, IL  60561

ROBERT PROFESSIONAL ACADEMY

ROBERT R. PAGNIELLO P.C.
1400 SCOTT BLVD
DECATUR, GA  30030-1424

ROBERT SCHIFFMAN
71 HAMILTON STREET
PATERSON, NJ  07505

ROBERT W. WARNER
PO BOX 1055
TROY, MI  48099-1055

Roberts, Clayton
, KY  40504

Roberts, Faye

Roberts, Monika
Sherman Oaks, CA  91423

Roberts, Victor
5543 Burgundy Court
Vallejo, CA  94520

ROBIN McFEE
12  A  ELLIS DRIVE
WORCESTER, MA  01609

```
ROBINSON & ASSOCATES PC
PO BOX 1000
DEPT 96
MEMPHIS, TN  38148

ROBINSON BURNS, LLC
586 EAST MAIN STREET
BRIDGEWATER, NJ  08807-3231

Robinson, Barbara
5930 6th Ave. #E43
Tacoma, WA

Robinson, Barbara Stuart
2375 Locust Ave. #4
Long Beach, CA

Robinson, Darius
,   49022

ROBINSON, GRAYSON & WARD
910 FOULK ROAD
SUITE 200
WILMINGTON, DE  19803

Robinson, Kevin
28 Concord Road
Easton, PA

Robinson, Lavell
1915 E. Kenilworth
Milwaukee, WI

Robinson, Laverne
12257 S. Ada
Chicago, IL  60409

Robinson, Marcus
,   49022

Robinson, Mary
Akron, OH

Robinson, Ramon


Roby, Brandy
710 Short St.
Yazoo City, MS

Rocafort, Ivan
Carolina, OS

ROCKET IMAGING, INC.
12365 S. RHEA DRIVE
PLAINFIELD, IL  60585

ROCKLAND COUNTY SHERIFF
55 NEW HEMPSTEAD ROAD
NEW CITY, NY  10956

ROCKY MOUNTAIN REPORTING
13762 COLORADO BLVD
#124-175
THORNTON, CO  80602
```

ROCKY MTN URGENT CARE
PO BOX 151530
LAKEWOOD, CO  80215-8530

RODEO FORD OF PLANO
4400 WEST PLANO PARKWAY
PLANO, TX  75093

RODNEY JEFFERSON
1512 CRESTMARK BLVD
LITHIA SPRINGS, GA  30122

Rodriguez, Betsy
3214 Ocean View Street
Irving, TX  75062

Rodriguez, Cherilee
1650 North 4th Street
Philadelphia, PA  19154

Rodriguez, Dani

Rodriguez, Demissa
14728 Balgowan Road
Miami Lakes, FL  33012

Rodriguez, Dionel
415 NE 111th Street
Miami, FL

Rodriguez, Maria
708 E. Helmer
Pharr, TX  78503

Rodriguez, Maria
541 NW 135th Ave.
Miami, FL

Rodriguez, Ruben

Rodriguez-Fonts, Oscar
2351 S.W. 37th Ave., Unit #1002
Miami, FL

Rodriguez-Lopez, Wilson
100 N Mississippi Ave
Atlantic City, NJ  8041

Rodriguez-Reichma, Irmadrian
224 W. Gibbon St.
Linden, NJ  8837

Rodriquez-Perez, Brenda
Calle 435 E-39 Villa
Carolina, OT

ROE, CASSIDY, COATES & PRICE, P.A.
ATTORNEYS AT LAW
PO BOX 10529
GREENVILLE, SC  29603

Rogers, Clair

Edison, NJ  8837

Rogers, Pamela
14443 North 52nd Avenue
Glendale, AZ  85051

Rogers, Sulin
6026 Coral Ridge Rd.
Houston, TX  77856

Rojas, Celia


Rojas, Enrique
2731 NW 24th Ave.
Miami, FL  33172

Rollings, Jr., Gary
1990 Cooper Road
Sebastopol, CA  95401

Rollins, Barbara
Tallahassee, FL  32303

Rollins, Patrick
Denver, CO

Rollins, Patrick
, CO

Rollinson, Rev.


ROMAN & ASSOCIATES
300 MERRICK ROAD
FOURTH FLOOR
LYNBROOK, NY  11563

ROME FINANCE COMPANY
C/O RANDALL WB PURVIS
128 SOUTH TEJON ST STE 402
COLORADO SPRINGS, CO  80903

Romolo, Patricia
708 N. Hohuntley Dr.  #7
West Hollywood, CA  90048

RON BROTTLUND
3402 GARROTT ST
UNIT # 3
HOUSTON, TX  77006

RONALD COLELLA
479 RICKMOND RD
RICHMOND HEIGHTS, OH  44143

RONALD EVANS
25645 MILITARY ROAD
WATERTOWN, NY  13601

RONALD MOSES
CITY MARSHAL #10
116 JOHN ST
NEW YORK, NY  10038

RONALD PULCINI
700 SOUTH ROSEMARY AVENUE
SUITE 200
WEST PALM BEACH, FL  33401

RONALD WHITEHEAD
1022 FREDONIA COURT
BALTIMORE, MD  21227

ROOSEVELT FIELD MALL
ATTN; BONNIE MCCARTHY
OLD COUNTRY ROAD & MEADOWBROOK
GARDEN CITY, NY  11530

Rosado, Maribel
, NJ  8330

ROSATI'S


Roscigno, Juan
110 East 36th Street, 1F
New York, NY

ROSE ATTAWAY
6855 HOLLY DR
tacoma, wa  98433

ROSE MEDICAL CENTER
PO BOX 403183
ATLANTA, GA  30384-3183

ROSE WALKER, LLP
3500 MAPLE AVE
SUITE 900
DALLAS, TX  75219

Rose, James
2327 Hanover St.
Allentown, PA  19605

Rose, James
2327 Hanover Street
Allentown, PA  19605

Rose, William
,  37919

ROSEANNE F. KAUFMAN, CSR
29 BRANDON AVENUE
MONROE, NJ  08831

ROSEDALE BP
2441 NORTH FAIRVIEW
ROSEVILLE, MN  55113

ROSEMARY SCOTT AND HER ATTORNEY OF RECORD
LAW OFFICE OF VICTOR PETER OBNINSKY
21453 SHAINSKY ROAD
SONOMA, CA  95476

Rose-Moore, J. Denise
Memphis, TN

ROSEN, MOSS, SNYDER & BLEEFELD LLP

JENKINTOWN PLAZA
101 GREENWOOD AVE
JENKINTOWN, PA  19046

ROSENBERG & ASSOCIATES, INC.
CORPORATE HEADQUARTERS
425 EAGLE ROCK AVE
SUITE 201
ROSELAND, NJ  07068

Rosenberg, Laura
84 Cardinal Lane
Hanppague, NY  11755

Rosenberg, Rachel
Omaha, NE  68114

ROSENBLUM NEWFIELD LLC
ONE LANDMARK SQ
STAMFORD, CT  06901

ROSENFELD STEIN BATTA, P.A.
11900 BISCAYNE BLVD
STE 505
MIAMI, FL  33181

Rosenthall, Michelle
9887 South Arthur Lane
Highlands Ranch, CO

ROSETTA STONE
135 W. MARKET ST
HARRISBURG, VA  22801

Ross, Doris
1716 Dudley Street
Texarkana, AR  75503

Ross, Ilse
Irving, TX  75062

Ross, Nora
Avon, IN  46204

Rossitto, Ronald
Lake Charles, LA  70601

Rosvall, Robert

Roteta, Pedro
Miami, FL  33172

Routhe, Martha
3119 Medley Ridge
Decatur, GA  30326

Rowland (Minor), Justin

Rowland, Thomas

ROY & BOB AUTO SERVICE, INC.
3023 HAMILTON AVE

BALTIMORE, MD  21214

ROY MUNN

ROY ROBINSON CHEVROLET BODY SHOP
PO BOX 168
1096 STATE ST
MARYSVILLE, WA  98270

Roy, Beulah
Columbus, OH

Roy, Nancy & Jack
1004 State Highway 215
Dadeville, MO  65804

Royal Gallery Of Rugs
Chivago, IL  33324

ROYAL SEAL CONSTRUCTION, INC.
124 MCMAKIN RD
BARTONVILLE, TX  76226

ROYCE COLLISION CENTER
1580 SOUTH CLACK
ABILENE, TX  79605

RR DONNELLEY
PO BOX 730216
DALLAS, TX  75373-0216

RS INVESTIGATIONS
5764 OYSTER BAY DRIVE
ELDERSBURG, MD  21784

RSIU GROUP, INC.
225 ALHAMBRA CIRCLE
SUITE 560
CORAL GABLES, FL  33134

RUBEN NUESTRO
329 RUNAWAY BAY CR
APT 2C
MISHAWAKA, IN  46545

RUBENSTEIN & COGAN
12 S SUMMIT AVE
SUITE 250
GAITHERSBURG, MD  20877

RUBY ZIKO AS GUARDIAN FOR MINOR JOHNNY ZIKO
501 EAST 116th STREET
CARMEL, IN  46032

Ruby, Aaron
10304 Dyer St.
El Paso, TX

RUDY MERAZ
189 BOXELDER ST
BOLINGBROOK, IL  60490

RUEB, MOTTA & MANOUKIAN
1401 WILLOW PASS ROAD

SUITE 880
CONCORD, CA  94520

RUFFHAUS KENNELS
KURT & HELEN DUMOND
22111 O'BRIEN ROAD
HOWEY-IN-THE-HILLS, FL  34737

Ruffin, Josua
4562 Autumn Woods Way
Tallahassee, FL  32303

Ruffin, Manuel
405 East Vance St.
Wilson, NC  27893

Ruffin, Quentez
4562 Autumn Woods Way
Tallahassee, FL  32303

Ruffin, Sean
1549 Winston Avenue
Baltimore, MD

Rufty, Daniel
8612 Tweedsmuir Glen Ln.
Charlotte, NC

Ruis, Buddy
112 Mallard Pond Circle
Alto, GA  30096

Ruiz, Clara
Rocky Point, NY  11755

Ruiz, Vanessa
7920 Junies
Houston, TX

RUNNING MOM'S ROCK
ATTN: ERIKA WESTMORELAND
1100 PARKER SQUARE
SUITE 250
FLOWER MOUND, TX  75028

RURAL METRO
ATTN:  ALTHEA MARSHALL
481 WILLIAM GAITER PARKWAY
BUFFALO, NY  14215

Rush, Polly
P.O. Box 106
Mautertown, VA  22601

Rush, Rick
1151 South Colorado Blvd.
Denver, CO  80012

RUSSELL & KOLITZ, L.C.
9350 S DIXIE HWY
SUITE 1260
MIAMI, FL  33156

RUSSELL SPEEDERS CAR WASH
311 WEST MAIN ST

STAMFORD, CT  06902

Russo, Camille
Edison, NJ  8837

Rust, Christina
,   22101

RUSTY ECK FORD BODY SHOP
7310 E KELLOGG
WICHITA, KS  67207

RUSTY HARDIN & ASSOCIATES PC
1401 McKINNEY  SUITE 2250
HOUSTON, TX  77010

Rutt, Catherine
2441 North 81st Street
Lincoln, NE  68505

RYAN GEORGE
5801 N. ODELL
CHICAGO, IL  60631

Ryan, Alishia
,   97217

Ryans III, James
18804 N.E. Miami Court
North Miami Beach, FL

Rybicki, Rose
Oklahoma City, OK  73118

Ryder, Bonnie

S&K PREVENTION, INC.
4 AVIS DRIVE
LATHAM, NY  12110

S&P COMMUNICATIONS
6712 RANDOLPH BLVD
SAN ANTONIO, TX  78233

S. MICHAEL FUHRMAN, CO PLLC
363 DELAWARE AVE
DELMAR, NY  12054-1903

S., Andrew
9350 W. Northern Ave.
Peoria, AZ

S.B. BAKER AND ASSOCIATES, INC
77 WEST WASHINGTON STREET
CHICAGO, IL  60602

S.C. DEPARTMENT OF REVENUE
CENTRAL LEVY UNIT
COLUMBIA, SC  29214-0213

S.C. DEPT OF REVENUE
PO BOX 125
COLUMBIA, SC  29214-0215

S.J. BEAULIEU, JR., TRUSTEE
PO BOX 113
MEMPHIS, TN  38101

S.L.E.D.

S.M.I.L.E.S.
1508 CHURCH ST
BARLING, AR  72923

S2 DEFENSE SYSTEMS
5170 SADDLE DRIVE
COLORADO SPRINGS, CO  80918

S2 INSTITUTE

S2 SAFETY & INTELLIGENCE
1261 S. MISSOURI AVE
CLEARWATER, FL  33756

S2VERIFY, LLC
PO BOX 23077
COLUMBUS, GA  31902

SA COMMUNICATIONS
PO BOX 891
LA MIRADA, CA  90638

Sabio, Michael
Staten Island, NY  11530

SACHSE CONSTRUCTION
260 E BROWN ST
SUITE 200
BIRMINGHAM, MI  48009

Sack, Vicky
, MA

SACRAMENTO COUNTY

SACRAMENTO OCCUPATIONAL MEDICAL GROUP
15 BUSINESS PARK WAY
SUITE 111
SACRAMENTO, CA  95820

SADDLEBACK GOLF CARS
23252 VIA CAMPO VERDE
LAGUNA WOODS, CA  92637

Sadowski, Marlene

Saenz, Thomas
804 Ray Berglund Blvd
Round Rock, TX

SAFARILAND, LLC
PO BOX 406351
ATLANTA, GA  30384-6351

SAFE AMERICA FOUNDATION, INC.

2480 SANDY PLAINS ROAD
MARIETTA, GA  30066

SAFE SIGHT
5321 INDUSTRIAL OAKS BLVD
#111
AUSTIN, TX  78735

SAFETY LIGHTS STRIPES AND GRAPHICS LLC
280 NORTH MIDLAND AVENUE
BUILDING I-2
SADDLE BROOK, NJ  07663

SAFETYGEAR CORPORATION
PO BOX 50587
COLORADO SPRINGS, CO  80949

SAGE SOFTWARE INC.
14855 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SAGEM MORPHO, INC

Sagrario, Dulce
784 Piper Ln. #2B
Prospect Heights, IL  60714

Sahagun, Aglad
15723 Flagstone Walkway
Houston, TX

SAIA COMMUNICATIONS, INC.
100 STRADTMAN ST
BUFFALO, NY  14206

SAINT BARNABAS MEDICAL CENTER
P.O. BOX 18623
NEWARK, NJ  07191-8623

SAINT FRANCIS HOSPITAL
PO BOX 707001
TULSA, OK  74170-7001

SAINT JOSEPH REGIONAL MEDICAL CENTER
PO BOX 14309
PALATINE, IL  60055-0001

SAINT MARTIN LLC
17885 FIELDBROOK CIR
BOCA RATON, FL  33496

Sain-Yee-Ko, Tiffany
1 E. Longridge Rd.
Terre Haute, IN  21044

Sakhai, Nancy
Los Angeles, CA  90067

SAKIA S. BEATTY
1317 W. LANVALE ST
3RD FLOOR
BALTIMORE, MD  21217

Salamm, Wakeihah

Salanoa, Manisha
755 Kaiwiula St. #14G
Honolulu, HI

Salatti, Diana
7725 Suitt Drive
Pasadena,, MD  21061

Salazar, Sarah
Miami, FL  33156

SALERNO DUANE AUTO GROUP
267 BROAD ST
SUMMIT, NJ  07901

Salgado, Eva
35 Fradelos Street
Port Jefferson Station, NY  11755

SALIENT SYSTEMS CORPORATION
8776 RESEARCH BLVD
SUITE C
AUSTIN, TX  78758-6420

SALIH ANSARI

SALINAS URGENT CARE
PO BOX 2300
SALINAS, CA  93902-2300

Salisbury, Kathleen
Atlantic City, NJ  8330

Salla, Lavrene
1228 East Eureka Ct.
Highland Ranch, CO  80012

Salle Optician
3500 Peachtree Road NE
Atlanta, GA  30326

SALMON & DULBERG
BISCAYNE BLDG SUITE 620
19 WEST FLAGLER STREET
MIAMI, FL  33130

SALMON RUN MALL
ATTN: MAY DUDO
21182 SALMON RUN MALL LOOP WEST
WATERTOWN, NY  13601

Salmon, Dana
2204 S.W. 34th
Oklahoma City, OK  73118

SALT LAKE CITY CORPORATION
TREASURER'S OFFICE
PO BOX 145462
SALT LAKE CITY, UT  84114-5462

SALT LAKE CITY FIRE DEPARTMENT
315 EAST 200 SOUTH

7TH FLOOR
SALT LAKE CITY, UT  84111

SALT LAKE CITY POLICE DEPARTMENT
62 1/2 SOUTH RIO GRANDE ST
SALT LAKE CITY, UT  84101

SALVATORE J SICUSO,
3211 PONCE DE LEON BLVD
SUITE 200
CORAL GABLES, FL  33134

SALZ LOCK & SAFE
3012 WAIALAE AVENUE
HONOLULU, HI  96816

Samaniego, Paul
206 High Ridge Rd.
Stamford, CT  6901

SAMANTHA COURVILLE
6440 AARON DRIVE
LAKE CHARLES, LA  70615

Samar, Armin
11502 Barrengton
Austin,, TX

SAM'S CLUB
PO BOX 659783
SAN ANTONIO, TX  78265-9783

SAM'S CLUB/GEMB
PO BOX 530981
ATLANTA, GA  30353-0981

SAM'S SIGNS NEON & ELECTRICAL INC.
16719 E 14TH STREET
SAN LEANDRO, CA  94578

SAMUAL BLIBAUM
40 YORK ROAD
#300
TOWSON, MD  21204

SAMUEL BLIBAUM
40 YORK ROAD #300
TOWSON, MD  21204

SAMUEL ESTRIPLET
5280 STACEY STREET
WEST PALM BEACH, FL  33417

SAN ANTONIO COMM HSP
999 SAN BERNARDINO RD
UPLAND, CA  91786

SAN ANTONIO EMPLOYMENT GUIDE
PO BOX 461567
SAN ANTONIO, TX  78246-1567

SAN DIEGO EMPLOYMENT GUIDE
PO BOX 420041
SAN DIEGO, CA  92142

SAN DIEGO IMAGING MEDICAL GRP
PO BOX 23540
SAN DIEGO, CA  92193-3540

SAN FRANCISCO TAX COLLECTOR
BUSINESS TAX SECTION
PO BOX 7425
SAN FRANCISCO, CA  94120-7425

Sanchez, Alberto
5701 SW 72 Street, Suite 124-A
South Miami, FL  33143

Sanchez, Anthony
4986 Oakbrook Road, Apt. C
Indianapolis, IN  46204

Sanchez, Art
1313 Furish
San Antonio, TX  78205

Sanchez, Dina
, CA  92503

Sanchez, Esperanza
14366 SW 134th Place
Miami, FL  33156

Sanchez, Florinda
1949 S. 33rd
McAllen, TX  78503

Sanchez, Grette


Sanchez, Hector
1151 South Colorado Blvd.
Denver, CO  80012

Sanchez, Jesse
532 Webster St.
Eagle Pass, TX  78852

SAND CANYON MEDICAL GROUP
PO BOX 96365
OKLAHOMA CITY, OK  73143-6365

Sanders, Martha
2953 River Court
Nashville, TN  37214

SANDERS, SANDERS, BLOCK, WOYCIK, VIENER, GROSSMAN, PC
100 HERRICKS ROAD
MINEOLA, NY  11501

Sanders, Toryne


Sandler, Bonnie
2 Weeping Cherry Lane
Commack, NY  11755

Sandoval, Matthew

SANDROW AND KEYES, M.D., P.A.
8940 NO KENDALL DRIVE
SUITE 1003E
MIAMI, FL  33176

Sanfilippo, Trisha
P.O. Box 5020
New Hyde Park, NY  11755

SANGERTOWN SQUARE
ATTN: DARRIN HOUSEMAN
ROUTES 5 & 5A
NEW HARTFORD, NY  13413

SANTA CLARA COUNTY SHERIFF
55 W. YOUNGER ST
SAN JOSE, CA  95110

SANTA FE RADIOLOGY PC
PO BOX 5499
SANTA FE, NM  87502-5499

SANTA MONICA NEUROLOGICAL CONSULTANTS
2021 SANTA MONICA BOULEVARD
SUITE 525E
SANTA MONICA, CA  90404

SANTA ROSA MEMORIAL HOSPITAL
DEPT  LA21489
PASADENA, CA  91185-1498

SANTA ROSA UNIFORM &
CAREER APPAREL, INC.
1005 WEST COLLEGE AVENUE
SANTA ROSA, CA  95401

Santamaria, Adam
27 Larabeth St.
Holbrook, NY  11530

SANTEE TROLLY SQUARE
PO BOX 6320
SAN DIEGO, CA  92166-6320

Santos, Susan
133 Point Circle North
Coram, NY  11755

SANTOYO AUTO BODY SHOP CORP
7356 SW 42ND ST
MIAMI, FL  33155

Santoyo, Jorge
, GA

SARA ORTEGON
1833 CENTRE POINT CIRCLE
SUITE 139
NAPERVILLE, IL  60563

SARA RADIOLOGY INC.
2015 ALEXANDER DRIVE
DOTHAN, AL  36301

Saracena, Thomas

131 Roxbury Rd.
Franklin Square, NY  11590

SARATOGA MEDICAL CLINIC INC
1060 SARATOGA AVE
SAN JOSE, CA  95129-3402

Sargent, Carrie


Sashin, Larry
3850 Hudson Manor Terrace
Bronx, NY  10601

Sata, Yoshimasa
48 Camelback Ct.
Pleasant Hill, CA  94520

SATCH SALES
63 BROADWAY
MENANDS, NY  12204

SATURN OF TYLER
3916 SOUTH SW LOOP 323
TYLER, TX  75702

SATURN RADIOLOGY PLLC
PO BOX 100
CLIFTON SPRINGS, NY  14432-0100

Sauntry, John
412 Bedford Road
El Paso, TX  79912

Savage, minor, Emille
1126 Welch Way
Austin, TX  78746

Savage, Sean


SAV-A-LIFE SKILLS
598 LINDELL AVENUE
MERTZON, TX  76941

SAVANNAH COMMUNICATIONS
11 MINUS AVENUE
GARDEN CITY, GA  31418

SAVE A LIFE TRAINING CENTER
PO BOX 6132
VISALIA, CA  93290

SAVE-ON CLEANERS
2976 AVENTURA BLVD
AVENTURA, FL  33180

SBARRO
2414 EAST SUNSET BLVD
FORT LAUDERDALE, FL  33304

SBCM PROTECTION CONSULTANTS, LLC
3552 WEST FORK DRIVE
HOUSE SPRINGS, MO  63051

SC DEPARTMENT OF REVENUE
CORPORATION RETURN
COLUMBIA, SC  29214-0006

SC DEPARTMENT OF REVENUE
DEPT 06/A/08
PO BOX 12099
ROCK HILL, SC  29731

SC DEPT OF REVENUE
DEPT OF REVENUE
WITHHOLDING
COLUMBIA, SC  29214-0004

SC Dept of Revenue
Corporation
Columbia, SC  29214-0006

SC PERMANENTE MED GRP
FILE 54602
LOS ANGELES, CA  90074-4602

SCADU
PO BOX 98950
LAS VEGAS, NV  89193-8950

SCADU
PO BOX 98950
LAS VEGAS, NV  89193-8950

Scales, Correna
4330 True Blue Road
Culpeper, VA  22304

Scales, John
106 Championship Ct.
Fayetteville, GA

Scanlon, Megan
10585 Senner Lane
Osceola, IN  46545

SCDOR
Withholding
Columbia, SC  29214-0004

SCESC
CONTRIBUTIONS UNIT
P.O. BOX 7103
COLUMBIA, SC  29202-7103

Scharer, Debbie
224 1st Ave.
Silvis, IL  61265

SCHAUMBURG BUSINESS ASSOCIATION
1501 EAST WOODFIELD ROAD
SUITE 115N
SCHAUMBURG, IL  60173

SCHAUMBURG FIRE DEPARTMENT
PO BOX 457
WHEELING, IL  60090

SCHAUMBURG TOYOTA

875 W. GOLF ROAD
SCHAUMBURG, IL  60194

SCHELLERS FITNESS & CYCLING
11520 SHELBYVILLE ROAD
LOUISVILLE, KY  40243

Schepitskiy, Zachary
68-61 Yellowstone Blvd. Apt# 615
Forest Hills, NY  11530

Schindler Elevator Corp.
Miamu, FL

SCHINDLER ELEVATOR CORPORATION
PO BOX 93050
CHICAGO, IL  60673-3050

SCHISLER LAW
P.O. BOX 3257
SAGINAW, MI  48605

Schlegel, Kelly
25 South Street
Paxton, MA

Schmidt, Deborah

SCHMIDTS AUTO BODY
190 BUSINESS PARK WAY
ROYAL PALM BEACH, FL  33411

Schneider, Ethan
7 Water View Lane
Setanket, NY  11755

Schneiderman, Paul
100 Nassau Ave.
Plainview, NY  11530

SCHOOL DISTRICT INCOME TAX
PO BOX 182388
COLUMBUS, OH  43218-2388

Schoonover, Brian
2104 Anthony Ave.
Baltimore, MD

Schreiber, Ann
23 Harris Street
Waltham, MA  2167

Schroeder, Marge
1104 N. Delphia
Park Ridge, IL  60714

Schuld, Silvia
, VA

SCHULMAN, WIEGMANN & ASSOCIATES
NEW MARKET CROSSING
216 STELTON ROAD
SUITE C-1
PISCATAWAY, NJ  08854

SCHULTE ANDERSON DOWNES ARONSON & BITTNER, P.C.
811 SW NAITO PARKWAY
FIFTH FLOOR
PORTLAND, OR  97204-3379

Schulte, Mickey
Brea, CA 92821

Schultz, Cara
3 Deer Pond Lane
Holmdel, NJ 8837

Schultz, Ellen

Schultz, Melissa
1519 Fulton Drive
Amber, PA  19702

Schultz, Sheldon
1146 S. Main
Ottawa, KS  66061

Schwartz, Robert
Albuquerque, NM  87114

SCITENT, INC.
400 PRESTON AVENUE
SUITE 300
CHARLOTTESVILLE, VA  22903

SCOTT COLBURNE
15 EAST SHIPPARD LANE
CHELMSFORD, MA  01824

SCOTT CRANE
1112 WILLIAMSBURG DR
NORTHBROOK, IL  60062

SCOTT K. COLLINS
HARBOR COURT
55 MERCHANT STREET
SUITE 1850
HONOLULU, HI  96813

SCOTT STUCKMAN
300 E. BASSE RD
APT # 1436
SAN ANTONIO, TX  78209

Scott, Christopher
13 Chapel Hill Dr.
Fairfield, OH  45240

Scott, Darrell
401 Sugar Plum
Houma, LA  70364

Scott, David
111 Sierra Drive
Walnut Creek, CA  94520

Scott, Larisa
,   94520

Scott, Michelle
,   19154

Scott, Rosemary
, CA  95401

SCOTTSDALE EMERGENCY ASSOCIATES
PO BOX 48305
JACKSONVILLE, FL  32247-8305

SCOTTSDALE HEALTH TPK
PO BOX 29399
PHOENIX, AZ  85038

SCOTTY'S INVESTIGATIVE SERVICES
210 PINE STREET
CLEARWATER, FL  33756

SCRAPPY'S AUTO SERVICE INC.
350 EAST LINCOLN HIGHWAY
PENNDEL, PA  19047

Scroggins, Satrice
2429 SE Bellview Artc.
Topeka, KS  66604

Scruggs, Stepha

SCS FLOORING SYSTEMS
6330 SAN VICENTE BLVD
#110
LOS ANGELES, CA  90048

Scura, Regina
947 Rensselaer Ave.
Staten Island, NY

SD SECRETARY OF STATE
500 E. CAPITOL
PIERRE, SD  57501-5077

SDG DADELAND ASSOCIATES, INC.
7535 N KENDALL DR
MIAMI, FL  33156

SDH CLASSICS
2232 DOWELLING DR
FRISCO, TX  75034

SDI DIAGNOSTIC IMAGING
PO BOX 403444
ATLANTA, GA  30384-3444

SDU
PO BOX 5400
CAROL STREAM, IL  60197-54

SDU
PO BOX 5400
CAROL STREAM, IL  60197-5400

SE EMERG PHYSICIANS
PO BOX 740023

CINCINNATI, OH  45274-0023

SE EMERGENCY PHYSICIANS
PO BOX 634706
CINCINNATI, OH  45263-4706

SEACOAST EMERGENCY PHYSICIANS PC
PO BOX 845398
BOSTON, MA  02284-5398

SEACOAST RADIOLOGY PA
7 DREYER WAY
ROCHESTER, NH  03867-2775

SEAN BURK
281 MEADOWOOD LANE
CARBONDALE, IL  62901

SEAN E. MORRIS
5684 CR 437 SPACE 38
PRINCETON, TX  75407

SEAN RUFFIN AND ATTORNEY J WYNDAL GORDON
THE LAW OFFICES OF J WYNDAL GORDON PA
EQUITABLE BANK BUILDING
10 NORTH CALVERT STREET
SUITE 930
BALTIMORE, MD  21202

SEARS

SEARS AUTO CENTER
6093 - SEARS, ROEBUCK AND CO
86 LOWER WESTFIELD ROAD
HOLYOKE, MA  01040

SEARS AUTO CENTER
890 PERIMETER DRIVE
SCHAUMBURG, IL  60173-5012

SECRETARIO de HACIENDA

SECRETARY OF STATE

SECRETARY OF STATE
LICENSE RENEWAL
3701 WINCHESTER ROAD
SPRINGFIELD, IL  62707-9700

SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
501 SOUTH 2ND STREET
SPRINGFIELD, IL  62756-5510

SECRETARY OF STATE ND
ANNUAL REPORT
PO BOX 5513
BISMARCK, ND  58506-5513

SECRETARY OF STATE OF NEVADA
202 NORTH CARSON STREET
CARSON CITY, NV  89701-4201

SECRETARY OF STATE, AR
CORPORATIONS DIVISION
STATE CAPITOL
LITTLE ROCK, AR  72201-1094

SECRETARY OF STATE, GA
ANNUAL REGISTRATION
PO BOX 23038
COLUMBUS, GA  31902-3038

SECRETARY OF STATE, MT
BOB BROWN
PO BOX 202802
HELENA, MT  59620-2802

SECRETARY OF STATE, NE
1305 STATE CAPITOL
PO BOX 94608
LINCOLN, NE  68509-4608

SECRETARY OF STATE-BUSINESS SEV
RETIREMENTSYSTEMS OF MN BUILIDN
60 EMPIRE DRIVE SUITE 100
ST PAUL, MN  55103

SECURE-TEK SYSTEMS CORPORATION
8306 MILLS DRIVE, #299
MIAMI, FL  33183

SECURITY ACADEMY & SUPPLY
3463 LAMAR AVE
MEMPHIS, TN  38118

SECURITY ASSOCIATES
421 W MAIN ST
SUITE A-2
WAYNESBORO, VA  22980

SECURITY DETECTION
1164 WORCESTER ROAD
FRAMINGHAM, MA  01702

SECURITY MANAGEMENT CONSULTING INTERNATIONAL, LLC
15007 S. GLEN EYRIE STREET
OLATHE, KS  66061

SECURITY MANAGEMENT GROUP INTERNATIONAL, INC.
1800 SUTTER ST
SUITE 850
CONCORD, CA  94520

SECURITY OFFICERS TRAINING INSTITUTE


SECURTEST INC
1720 EPPS BRIDGE PARKWAY
SUITE 108-380
ATHENS, GA  30606

SECURTEST INC
13902 NORTH DALE MABRY HIGHWAY
SUITE 250
TAMPA, FL  33618-2433

SEDGWICK COUNTY EMERGENCY MEDICAL SERVICE
C/O SOUTHWEST GENERAL SERVICES
PO BOX 607
WICHITA, KS  67201

SEEDORF & SCHELD
3453 EAST TREMONT AVENUE
BRONX, NY  10465

Segoviano, Candide
Unknown
Rancho Mirage, CA

SEGWAY
ATTENTION:  ACCOUNTS RECEIVABLE
14 TECHNOLOGY DR
BEDFORD, NH  03110

SEGWAY CENTRAL
33 SYLVAN STREET
WEST SPRINGFIELD, MA  01089

SEGWAY INC.
ATTN: ACCOUNTS RECEIVABLE
14 TECHNOLOGY DRIVE
BEDFORD, NH  03110

SEGWAY LOS ANGELES
1660 OCEAN AVE
SANTA MONICA, CA  90401

SEGWAY OF ANNAPOLIS
115 SPA DR
ANNAPOLIS, MD  21403

SEGWAY OF CHICAGO
515 S LAGRANGE ROAD
LAGRANGE, IL  60525

SEGWAY OF HAMPTON ROADS
2800 SHORE DR
VIRGINIA BEACH CITY, VA  23451

SEGWAY OF OHIO: TOLEDO
1223 OAK HILL COURT
SUITE 200
TOLEDO, OH  48314

SEGWAY ORANGE COUNTY/IPS
2000 S. SANTA CRUZ STREET
ANAHEIM, CA  92805

SELECT COMMUNICATIONS
7653-C FULLERTON RD
SPRINGFIELD, VA  22153

SELECT PHYSICAL THERAPY HOLDINGS
PO BOX 536889
ATLANTA, GA  30353

SELECT PHYSICAL THERAPY HOLDINGS
1663 SOLUTIONS CENTER
CHICAGO, IL  60677-1006

SELECT PHYSICAL THERAPY HOLDINGS

PO BOX 676956
DALLAS, TX  75267-6956

SELECT PHYSICAL THERAPY HOLDINGS
PO BOX 822614
PHILADELPHIA, PA  19182-2614

SELECTIVE SECURITY SERVICES
1035 STATE ROUTE 7
SUITE 315
WELLINGTON, FL  33414

Selvage, Karen
61 Silchester Dr.
Elkton, MD  19702

Selwitschka, Susan
11004 Pickering Lane
Port Richey, FL  33607

SEMMES, BOWEN & SEMMES
25 S. CHARLES ST
BALTIMORE, MD  21201

Senor, Estefania
4108 Forrest Drive
Weston, FL  33323

Senor, Melissa
4108 Forrest Drive
Weston, FL  33323

SENSIBLE SYSTEMS INC.
DBA: TELE-SENSE
6083 N FIGARDEN DR 181
FRESNO, CA  93722

SENTARA BAYSIDE HOSPITAL
PO BOX 79603
BALTIMORE, MD  21279-0603

SENTRY LINCOLN MERCURY
3780 MYSTIC VALLEY PARKWAY
MEDFORD, MA  02155

SENTRY SECURITY, INC.
PO BOX 1289
BRIDGEVIEW, IL  60455-0289

Seo, Bok Soon
9240 Brush Run
Columbia, MD

SEQUOYAH NETWORK SERVICES
15135 NE 92nd ST
REDMOND, WA  98052

SERGE ANDY LAMOTHE
390 STOVALL STREET SF
APT 2022
ATLANTA, GA  30316

SERGIO LUNA ENTERPRISES CORP.
11557 S.W. 64TH STREET
UNIT F

MIAMI, FL  33173

SERIANNI SIGNS
453 BROWN RD
FRANFORT, NY  13340

Serina, Rich
42 Nims Avenue
West Babylon, NY  11755

Serna, Daniel
12820 SW 31st St.
Miramar, FL

Serna, Nora
, AZ  85004

Serna, Raul
Brea, CA  92821

SERRAMONTE CENTER
3 SERRAMONTE CENTER
DALY CITY, CA  94015

SERRAMONTE CLEANERS
52 SERRAMONTE CENTER
DALY CITY, CA  94015

SERRAMONTE FORD INC.
500 COLLINS AVENUE
COLMA, CA  94014

Serrano, Ismael
6970 Rancho Mission Road
San Diego, CA  92108

SERVICE BUILDING MAINTENANCE
PO BOX 1264
ELMHURST, IL  60126

SERVICE MOTORS BODY SHOP
41 EAST BANK STREET
FOND DU LAC, WI  54935

SETON MEDICAL CENTER
PO BOX 61000-LOC 72815
SAN FRANCISCO, CA  94161-2815

SETON NORTHWEST HOSPITAL
PO BOX 34868
SAN ANTONIO, TX  78265-4868

Settles, Javon
,   22192

SEW SPECIAL
275 KA'AHUMANU AVE
KAHULUI, HI  96732

SEYFARTH SHAW LLP
3807 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SEYFERTH BLUMENTHAL & HARRIS LLC
300 WYANDOTTE ST

SUITE 430
KANSAS CITY, MO  64105

SEYFERTH KNITTIG & BLUMENTHAL LLC
300 WYANDOTTE STREET
SUITE 430
KANSAS CITY, MO  64105

SFDU
PO BOX 8500
TALLAHASSEE, FL  32314-8500

SFDU
PO BOX 8500
TALLAHASSEE, FL  32314-8599

Shaeffer, Jason
Denver, CO

Shaeffer, Matthew
Denver, CO

SHAFER GLAZER, LLP
90 JOHN STREET
SUITE 701
NEW YORK, NY  10038

Shah, Iftikhar
Huntington Station, NY  11746

Shakouri, Parivash
468 Roxbury Dr., Apt. 404
Beverly Hills, CA  90048

SHAMNEY FORD
11301 GATEWAY WEST
EL PASO, TX  79936

Shane, Ellen
, NJ  7095

SHANNON DURHAM
880 GLENWOOD AVENUE
APT #3367
ATLANTA, GA  30316

Shannon, Mary
Oklahoma City, OK  73118

Shannon, Maureen
305 South Emerson Ave.
Indianapolis, IN  46142

Shaolian, Ramti

Shapiro, Dorothy
Sacramento, CA  95814

SHARI HEIFERLING
19629 E. BAILS PL
AURORA, CO  80017

Shark, Lateisha
1822 Paseo Laguna Seco #185

Livermore, CA

SHARLENE K. CHRISTOPHER SALMON
10175 STONEHENGE CIRCLE
APT #1049
BOYNTON BEACH, FL   33437

SHARP COLLECTIONS, INC
114 N MERCER AVE
SHARPSVILLE, PA   16150

SHARP IMAGE COLLISION CENTERS, INC.
10833 EDISON CT
RANCHO CUCAMONGA, CA   91730-3868

SHARP MEMORIAL HOSPITAL
FILE #55440
LOS ANGELES, CA   90074-5440

SHARP REES STEALY MEDICAL GRP
OCC MED BUSINESS OFFICE
4000 RUFFIN ROAD
SUITE E
SAN DIEGO, CA   92123

Shaub, Carol
, PA   17601

Shauchnessy, Lawrence
1709 Copper Tree Drive
Tarpon Springs, FL   33761

Shaw, Stacey
1817 W. Cheny Street
Milwaukee, WI

SHAW, TERHAR & LaMONTAGNE LLP
707 WILSHIRE BOULEVARD
SUITE 3060
LOS ANGELES, CA   90017-3501

SHAW, TERHAR & LAMONTAGNE LLP
707 WILSHIRE BOULEVARD
SUITE 3060
LOS ANGELES, CA   90017-3501

SHAWNEE COUNTY TREASURER
PO BOX 1280
TOPEKA, KS   66601-1280

Shea, Kristen
187 E. Palm Circle
Jupiter, FL   33401

SHEEHAN'S TOWING, INC.
1253 ROEBUCK COURT
WEST PALM BEACH, FL   33401

SHEEHY FORD
5000 AUTH RD
MARLOW HEIGHTS, MD   20746

SHEEHY, WARE & PAPPAS, P.C.
909 FANNIN STREET
SUITE 2500

HOUSTON, TX  77010-1008

SHELBY BAPTIST MEDICAL
PO BOX 11407
BIRMINGHAM, AL  35246-0145

SHELBY COUNTY CLERK'S OFFICE


SHELBY COUNTY CLERK'S OFFICE
ATTN: BUSINESS TAX DIVISION
P.O. BOX 3743
MEMPHIS, TN  38173-0743

SHELBY MAST
23715 W. PETITE RD
LAKE VILLA, IL  60046

Shelby, Welton
, MO  64057

Shelby, Welton
, MO  64057

SHELL FLEET PLUS
PROCESSING CENTER
PO BOX 183019
COLUMBUS, OH  43218-3019

Shelly, I.V.
Omaha, NE  68114

SHELTON SIGN COMPANY, INC.
1230 4TH AVE, SE
DECATUR, AL  35601

SHENTEL
PO BOX 488
EDINBURG, VA  22824

Shepard, Kathryn
11209 Amethyst Trail
austin, TX  78746

Sheppard, Elaine
16021 SW 82nd Ave.
Miami, FL  33156

Sheppard, Elaine
16021 SW 82nd Ave.
Miami, FL  33156

SHERIDAN AUTO BODY
10 S. DUPONT RD
ELSMERE, DE  19805

SHERIDAN ER PHYSICIANS SV
PO BOX 848508
PEMBROKE PINES, FL  33084-0508

SHERIFF OF NASSU COUNTY
240 OLD COUNTRY ROAD
MINEOLA, NY  11501

SHERIFF OF ROCKLAND COUNTY

```
CIVIL ENFORCEMENT DIVISION
55 NEW HEMPSTED RD
NEW CITY, NY  10956

SHERIFF'S CIVIL DIVISION
1444 LACEY BLVD
PO BOX 986
HANFORD, CA  93232

SHERIFFS DEPARTMENT
350 W MISSION BLVD
POMONA, CA  91766

SHERIFF'S DEPARTMENT
LOS ANGELES COUNTY
200 W COMPTON BLVD
COMPTON, CA  90220

SHERIFF'S DEPARTMENT
PO BOX 843580
LOS ANGELES, CA  90084-3580

SHERIFF'S DEPARTMENT LOS ANGELES COUNTY
LOS ANGELES COUNTY
300 E. OLIVE  ROOM 104
BURBANK, CA  91502

SHERIFF'S DEPT
1 REGENT ST
INGLEWOOD, CA  90301

SHERIFF'S DEPT
110 N GRAND AVE
RM 525
LOS ANGELES, CA  90012

SHERIFF'S DEPT
825 MAPLE AVE
TORRANCE, CA  90503

SHERIFF'S DEPT OF LOS ANGELES COUNTY
PO BOX 843580
LOS ANGELES, CA  90084-3580

SHERIFF'S DEPT OF LOS ANGELES COUNTY
300 EAST WALNUT ST
ROOM #208
PASADENA, CA  91101

SHERIFF'S OFFICE
175 S BROAD ST
PO BOX 8068
TRENTON, NJ  08650

SHERIKA M. MOORE
2806 AMERSON TRL
ELLENWOOD, GA  30294

Sherlock, Sheila
1676 Ala Moana Boulevard #605
Honolulu, HI

SHERMAN B. LAWTON, M.D.
3433 NW 56TH
#600
```

OKLAHOMA CITY, OK  73112

SHERMAN HOSPITAL
35134 EAGLE WAY
CHICAGO, IL  60678-1351

SHERMAN TAFF BANGERT THOMAS & CORONADO PC
1100 MAIN STREET,  SUITE 2001
PO BOX 26530
KANSAS CITY, MO  64196

SHERMETA, ADAMS & VON ALLMEN, P.C.
PO BOX 5016
ROCHESTER, MI  48308

SHIELD-SAFETY, LLC
PO BOX 1137
WEST JORDAN, UT  84084

Shimomura-Robinson, Michael


Shin, Ko
1939 A Kahanakai Dr.
Honolulu, HI

SHINEKA MILLER
2012 MOUNT ROYAL TERRACE
# 2
BALTIMORE, MD  21217

SHIPPAN AVE BP INC. DBA SHIPPAN AVE SHELL
179 SHIPPAN AVE
STAMFORD, CT  06902

SHIPPAN PROFESSIONAL CLEANERS
195 SHIPPAN AVENUE
STAMFORD, CT  06902

Shirley, Marilyn
Miami, FL  33156

SHIRO'S AUTO BODY
125 S. SAN TOMAS ANQUINO RD
CAMPBELL, CA  95008

Shoichet, Molly
Miami, FL  33143

SHOOK, HARDY & BACON, L.L.P.
ATTN:  ACCOUNTING
PO BOX 413635
KANSAS CITY, MO  64141-3635

SHOOK, HARDY AND BACON
2555 GRAND BOULEVARD
KANSAS CITY, MO  64108-2613

SHOPPING CENTER BUSINESS MAGAZINE
FRANCE PUBLICATIONS
3500 PIEDMONT ROAD
SUITE 415
ATLANTA, GA  30305

Short, Tod

Shorter, Dexter
,   30519

SHRM
P.O. BOX 791139
BALTIMORE, MD  21279-1139

Shweder, Robert
Santa Fe, NM

Shweder, Robert
Santa Fe, NM

SI UNIVERSITY HOSPITAL
475 SEAVIEW AVENUE
STATEN ISLAND, NY  10305

Siano, James
Burlington, VT

Siar, Claudette
1420 58th Ave. N
St. Petersburg, FL  33701

Sibrian, Carlos
5800 Coldwater Canyon #4
North Hollywood, CA  91210

SICHEL'S AUTO BODY
3172 CONDO COURT
SANTA ROSA, CA  95403

SIDDIQUI LEGAL ENTERPRISE
PO BOX 442067
JACKSONVILLE, FL  32222

SIERRA ELECTRONICS
690 EAST GLENDALE AVE
SUITE 9B
SPARKS, NV  89431

SIERRA GOLF CART & AUTO
39 WEBB CIRCLE
RENO, NV  89506

SIGLER LAW, LLC
127 W. BERRY STREET
STAR BUILDING
SUITE 1000
FORT WAYNE, IN  46802

SIGMAN CLEANERS
4351 LAFAYETTE ROAD
INDIANAPOLIS, IN  46254

SIGN MAX LLC
2288 SUNRISE COURT
SCOTCH PLAINS, NJ  07076

SIGN PRO INC
168 STANLEY STREET
NEW BRITAIN, CT  06051

SIGN SHOPPE
8425 S.W. 129TH TERRACE
MIAMI, FL  33156

SIGN SMARTS
2 FIRST STREET
NORWALK, CT  06855

SIGN SOLUTIONS OF TAMPA BAY, INC.
3921 WEST MLK BLVD
TAMPA, FL  33614

SIGN STOP
641 NORTH BROADWAY (RT. 22)
WHITE PLAINS, NY  10603

SIGN*A*RAMA
319 W. NORTHWEST HIGHWAY
BARRINGTON, IL  66010

SIGN*A*RAMA
13901 MIDWAY RD
SUITE 106
DALLAS, TX  75244

SIGN*A*RAMA
723 S. WOODROW LANE
DENTON, TX  76205

SIGN*A*RAMA
1111 NORTHWEST HWY
GARLAND, TX  75041

SIGN*A*RAMA
151 S. DOOLEY ST
#103
GRAPEVINE, TX  76051

SIGN*A*RAMA
121 TOWN CENTER ROAD
VALLEY FORGE SHOPPING CENTER
KING OF PRUSSIA, PA  19406

SIGN*A*RAMA
41-945 BOARDWALK
SUITE L
PALM DESERT, CA  92211

SIGN*A*RAMA
3100 INDEPENDENCE PKWY
# 313
PLANO, TX  75075

SIGN*A*RAMA
8560 CONTRACTORS ROAD
ROSEDALE, MD  21237

SIGN*A*RAMA
950 YALE AVE
UNIT 28
WALLINGFORD, CT  06492

SIGN*A*RAMA IRVING TX
2417 WEST AIRPORT FREEWAY
IRVING, TX  75062

SIGNAL COMMUNICATIONS, L.L.C.
6820 LYONS TECHNOLOGY CIRCLE
SUITE 115
CONONUT CREEK, FL  33073

SIGNAL TECH
PO BOX 147
GLASCO, NY  12432

SIGNMASTERS LLC
1165 SOUTH 4th AVENUE
PO BOX 2723
YUMA, AZ  85364

SIGNPRO
1048 SE BASELINE ST
HILLSBORO, OR  97124

SIGNS & MORE
1180 S. CAMERON ST
HARRISBURG, PA  17104

SIGNS BY TOMORROW
7409 DODGE STREET
OMAHA, NE  68114

SIGNS BY TOMORROW
3595 AIRWAY DRIVE
SUITE 403
RENO, NV  89511

SIGNS BY TOMORROW - ISELIN
825 HWY 1 SOUTH
ISELIN, NJ  08830

SIGNS BY TOMORROW SIGNS AND GRAPHICS NATIONWIDE
1300 N. FLORIDA MANGO ROAD
SUITE 20
WEST PALM BEACH, FL  33409

SIGNS DIRECT
PO BOX 32
MELISSA, TX  75454

SIGNS IN ONE DAY
1786 NW FEDERAL HWY
STUART, FL  34994

SIGNS NOW
1257 CLEVELAND AVE
SANTA ROSA, CA  95401

SIGNS NOW #291
3034 RYAN STREET
LAKE CHARLES, LA  70601

SIGNS NOW 003
5608 CORTEZ ROAD WEST
BRADENTON, FL  34210

SIGNS NOW MUNDELEIN
610 E. HAWLEY ST
MUNDELEIN, IL  60060-1949

SIGNS OF SAN ANTONIO
4219 GATECREST
SAN ANTONIO, TX  78217

SIGNS OF SUCCESS, INC.
1084 HOPE STREET
STAMFORD, CT  06907

SIGNS ON BROADWAY
2738 S. BROADWAY
ENGLEWOOD, CO  80113

SIGNS 'R US
12303 SOUTH DIXIE HIGHWAY
MIAMI, FL  33156

SIGNS TO GO, INC.
11626 N. KENDALL DR.
MIAMI, FL  33176

SIGNSMITH CUSTOM SIGNS & LIGHTING
PO BOX 2065
GREENVILLE, NC  27836

SIGNS-N-SUCH
10932 MURDOCK RD
SUITE 104-A
KNOXVILLE, TN  37932

SIGNTEXT INCORPORATED
23684 RESEARCH DR
FARMINGTON HILLS, MI  48335

SIGNWORKS
2320 DEL MONTE AVE
#2A
MONTEREY, CA  93940

SIH WORKCARE
PO BOX 902
MOUNT VERNON, IL  62864

SILVER CITY GALLERIA
2 GALLERIA MALL DRIVE
SECURITY OFFICE
TAUNTON, MA  02780

Silver, Ian
, NJ  7078

Silverinac, Tammy
Kansas City, MO

SILVERMAN CONSULTING
5750 OLD ORCHARD ROAD
SKOKIE, IL  60077

SILVERMAN CONSULTING
5750 OLD ORCHARD ROAD
SKOKIE, IL  60077

Simmons, Javada
, GA

Simmons, Marci

Simms, Shanell
35 Old Forge Lane
Baltimore, MD

SIMON BUSINESS NETWORK LLC
ATTN: DON MERRICK
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204

SIMON PROPERTY GROUP
PO BOX 8006
EVANSVILLE, IN  47716

SIMON PROPERTY GROUP
ADMINISTRATIVE SERVICES PARTNERSHIP LP
ATTN: DON MERRICK
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204

SIMON PROPERTY GROUP
INGRAM PARK MALL
6301 NW LOOP 410
SAN ANTONIO, TX  78238

SIMON PROPERTY GROUP
ATTN:  ELENA BUTORAC
3525 CARSON ST
#165
TORRANCE, CA  90503

Simon Property Group (Maranz)
Indianapolis, IN  30326

SIMON PROPERTY GROUP INC.


SIMON PROPERTY GROUP LP
225 W. WASHINGTON ST.
7TH FLOOR
INDIANAPOLIS, IN  46204-3464

SIMON YOUTH FOUNDATION
225 WEST WASHINGTON ST
INDIANAPOLIS, IN  46204

Simon, Jill
8532 East Dacosata Street
Downey, CA  90703

Simon, Mercedes
Miami, FL  33176

SIMPLURIS
3176 PULLMAN STREET
SUITE 123
COSTA MESA, CA  92626

SIMPLY THE BEST, LLC
12201 MAHOGANY DR
BOYNTON BEACH, FL  33436

Simpson, Kathleen
Hicksville, NY  11801

Simpson, Marsha
Wichita, KS  67207

Sina, Mehdi


SINCLAIR BUICK GMC
5655 S LINDBERGH BLVD
SAINT LOUIS, MO  63123

SINGH MANAGEMENT
7125 ORCHARD LAKE ROAD
SUITE 200
WEST BLOOMFIELD, MI  48322

SINGLETON ASSOCIATES, PA
PO BOX 4346
DEPT 808
HOUSTON, TX  77210-4346

SIROTE & PERMUTT
ATTN: DONNA MATHEWS
2311 HIGHLAND AVENUE
BIRMINGHAM, AL  35205

SISCO
PO BOX 389
DUBUQUE, IA  52004-0389

SITESTUFF, INC.
PO BOX 671033
DALLAS, TX  75267-1033

Siu, Alicia
1508 Phackary Drive
Louisville, KY  40207

SJM INDUSTRIAL RADIO
1212 EAST IMPERIAL AVENUE
EL SEGUNDO, CA  90245

SJMH MEDICAL PRACTICE ME
DEPT 83901
PO BOX 67000
DETROIT, MI  48267-0839

Sjodin, Dru
Grand Fork, ND  58201

Sjostedt, Kimberly
Hanover, MA

SJRMC PHYSICIAN NETWORK
PO BOX 6309
SOUTH BEND, IN  46660-6309

SKAGGS
PO BOX 25187
ACCOUNTS RECEIVEABLE
SALT LAKE CITY, UT  84125-0187

SKAGGS COMPANIES INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 29614

PHOENIX, AZ  85308

SKC COMMUNICATION PRODUCTS, INC.
PO BOX 14156
LENEXA, KS  66285-4156

SKEVINGTON SYSTEMS GROUP, INC.
822 SEWARD STREET
3A
EVANSTON, IL  60202

SKILLSOFT CORPORATION
107 NORTHEASTERN BLVD
NASHUA, NH  03062

Skjott, Barbara


Skolnik, Kevin
Ocean, NJ  7078

SKYLINE MEDICAL CENTER
PO BOX 402557
ATLANTA, GA  30384-2557

SKYTEL
PO BOX 70849
CHARLOTTE, NC  28272-0849

Slade Systems
O.P. Box 12065
Ogden, UT  84144

SLIDE4LESS, LLC
212 INTERNATIONAL BLVD
OAKLAND, CA  94606

SLND - GUARANTOR
PO BOX 5524
BISMARK, ND  58506-5524

SLOANS INC.
235-A WORTH AVE
PALM BEACH, FL  33480

Slusser, Ryan
, CA  95401

Slyader, Deante
,   48225

Slye, Kelly
1901 Captain Coves
Navarro, FL  32569

SMALL CLAIMS COURT
DEDATUR TOWNSHIP
3730 SOUTH FOLTZ ST
INDIANAPOLIS, IN  46221

Small, Craig
4907 Lisa St.
Alexandria, LA

Small, Marge

Smaller, Rochelle
, AZ  85016

SMART CARTE


SMARTBRIEF, INC.
1100 H STREET NW
SUITE 1000
WASHINGTON, DC  20005

Smatt, Christophe
3432 Piedmont Road NE Apt 213
Atlanta, GA  30326

Smidowicz, Anthony
18 Peri Ave
Holbrook,, NY  11590

Smiley, Leonard
, AK

Smiley, Leonard
, AK

Smiley, Sonya
, AK

Smiley, Sonya
, AK

Smiley, William
Anchorage, AK

Smiley, William
Anchorage, AK

SMITH COONROD MOHLMAN
7001 W 79TH STREET
OVERLAND PARK, KS  66204

SMITH HAVEN


Smith, Aaron
28 Woodcrest Avenue
Dayton, OH  45459

Smith, Amy
Chestnut Hill, MA

Smith, Barbara
Clearwater, FL  33761

Smith, Barbara
1774 Sunnypart
Redlands, CA  92408

Smith, Belinda
225 Bourne Road
Tyrone, GA  30326

Smith, Blair

2292 Douglas Joel Drive
Flint, MI

Smith, Cidney
10720 El Dorado Circle
Noblesville, IN  46250

Smith, Dana
, TN

Smith, Donna
634 Owl Creek Drive
Powder Springs, GA  30326

Smith, Gena
123 Scofield Road
Charlotte, NC

Smith, Geraldin
,   70127

Smith, Jean Pie

Smith, Joe
3464 Windham Lake Circle
Indianapolis, IN  46254

Smith, John
St. Petersburg, FL  33710

Smith, Judith
3550 Jones Ferry Lane
Alpharetta, GA  46545

Smith, Marcus
Chino, CA  92821

Smith, Marilyn
9557 Windmill Drive
Pittsboro, IN  46254

Smith, Michael
3004 Hanlon Ave.
Baltimore, MD

Smith, Nicole
4143 Jackson
Kansas City, MO  64137

Smith, Richard
1138 E. Acoma Drive
Phoenix, AZ  85051

Smith, Sandra
, OK  74133

Smith, Tanya

SMITTY'S TRUCK SALES, INC.
4601 FIRST AVENUE NORTH
BIRMINGHAM, AL  35222

SNELL & WILMER LLP

ONE ARIZONA CENTER
PHOENIX, AZ  85004-2202

Snipes, Lisa
4605 Old Laten Way Drive
Charlotte, NC  44512

Snorteland, Michael
North Merrick, NY  11530

Snow Leopard China Tyler
Omaha, NE  68114

Snow Leopard China Tyler
Omaha, NE  68114

SO. CA. IMMEDIATE MEDICAL CENTER
7300 ALONDRA BLVD
#101
PARAMOUNT, CA  90723

Socha, Donna
7230 North 35th Street
Richland, MI

SOCIAL SECURITY ADMIN
300 SPRING GARDEN ST
PHILADELPHIA, PA  19123

SOCIAL SECURITY ADMINISTRATION
PO BOX 3430
PHILADELPHIA, PA  19122-9985

SOCIETY FOR HUMAN RESOURCES MANAGEMENT
1800 DUKE STREET
ALEXANDRIA, VA  22314

SOFIA'S TAILOR SHOP
4201 N. SHILOH DR
FAYETTEVILLE, AR  72703

SOFT LINE AUTO WASH
321 WEST WALTON BLVD.
PONTIAC, MI  48340

SOFTLINE-AUTOWASH
321 W. WALTON BLVD
PONTIAC, MI  48340

SOFTWARE PLUS, INC.
400 W. DUNDEE ROAD #10
BUFFALO GROVE, IL  60089

SOLICITOR'S CHECK UNIT
PO BOX 1276
CONWAY, SC  29528

Solla, Cindy & Guillermo
14A Julie Court
Staten Island, NY

SOLOMON & TANENBAUM, P.C.
707 WESTCHESTER AVE
SUITE 205
WHITE PLAINS, NY  10604

SOMMER, UDALL, SUTIN, HARDWICK & HYATT, P.A.
PO BOX 1984
SANTA FE, NM  87504

Soriano, Savy
Natick, MA  1760

Sorlie, Shannon
2615 4th Ave. NW
Great Falls, MT  59405

SOROPTIMIST INTERNATIONAL MANHATTAN BEACH
PO BOX 3485
MANHATTAN BEACH, CA  90266

SOS TECHNOLOGIES
5080 N. ELSTON AVENUE
CHICAGO, IL  60630-2427

Sottilare, Michael
, MO  64057

SOURCEMEDIA
P.O. BOX 4871
CHICAGO, IL  60680-7238

SOUTH BAY AUTO, INC.
1401 AVIATION BLVD
REDONDO BEACH, CA  90278

SOUTH BELT-ELLINGTON LEADER
11555 BEAMER
HOUSTON, TX  77089

South Carolina Department of Employment and Workforce
1550 Gadsden St
PO Box 995
Columbia, SC  29202

SOUTH CAROLINA LAW
ENFORCEMENT DIVISION
PO BOX 21398
COLUMBIA, SC  29221-1398

SOUTH COUNTY RADIOLOGISTS INC
PO BOX 954129
ST. LOUIS, MO  63195

SOUTH HILLS RADIOLOGY
PO BOX 797
BETHEL PARK, PA  15102

SOUTH HOLLAND CARS COLLISION CENTER III
16100 SUNTONE DRIVE
SOUTH HOLLAND, IL  60473

SOUTH NASSAU RADIOLOGY PC
PO BOX 5768
HICKSVILLE, NY  11802-5768

SOUTH PALM ELECTRIC INC.
8130 GLADES RD
# 385
BOCA RATON, FL  33434

SOUTH SIDE CYCLERY
6969 GRAVOIS AVE
ST LOUIS, MO  63116

SOUTH TEXAS RADIOLOGY GROUP
PO BOX 29407
SAN ANTONIO, TX  78229

SOUTH TEXAS REG MED CTR
PO BOX 847974
DALLAS, TX  75284-7974

Southard, Brent
800 Sleepy Hollow Ct.
Noble, OK  73118

SOUTHEAST EVENT SAFETY
8416 SHAWN RIDGE ROAD
PO BOX 756
HARRISON, TN  37341

SOUTHEAST PROFESSIONAL CONSULTANTS, INC.
1100 OLD DAWSON VILLAGE
SUITE 020
DAWSONVILLE, GA  30534-3807

SOUTHERN GRAPHIC DESIGNS, LLC
189 WOODFIELD DR
MACON, GA  31210

SOUTHERN HILLS MED CTR
PO BOX 402563
ATLANTA, GA  30384

SOUTHERN INDIANA IMAGING
PO BOX 138
EVANSVILLE, IN  47701-0138

SOUTHERN MEDICAL GROUP
PO BOX 409746
ATLANTA, GA  30384-9746

SOUTHFIELD RADIOLOGY ASSOC.
PO BOX 32532
DETROIT, MI  48232-0532

SOUTHLAND GOLF CARTS
PO BOX 1711
PELL CITY, AL  35125

SOUTHWAY FORD-MAC HAIK
8710 I.H. 35 SOUTH
SAN ANTONIO, TX  78211

SOUTHWEST AMBUCS
PO BOX 2827
AMARILLO, TX  79105

SOUTHWEST DIAGNOSTIC IMAGING
PO BOX 849753
DALLAS, TX  75284-9753

SOUTHWEST GENERAL HOSPITAL
PO BOX 846395

DALLAS, TX  75284

SOUTHWEST PUBLIC SAFETY
3370 NACOGDOCHES ROAD #116
SAN ANTONIO, TX  78217-3371

SOUTHWEST RADIOLOGY ASSN
7026 OLD KATY ROAD
SUITE 276
HOUSTON, TX  77024

Souza, Robert
3859 Gloucester Drive
Tucker, GA  30345

Souza, Steven


SPAGNOLETTI & CO
401 LOUISIANA
8TH FLOOR
HOUSTON, TX  77002

SPARKLETTS
DS WATERS OF AMERICA LP
PO BOX 515326
LOS ANGELES, CA  90051-6626

SPARKLETTS & SIERRA SPRINGS
PO BOX 660579
DALLAS, TX  75266-0579

SPARKS MEDICAL FOUNDATION
PO BOX 2420
FORT SMITH, AR  72902

Sparks, Jeremiah
Hanson, MA  2184

SPECIALTY CAR COMPANY
1545 MOUNTAIN INDUSTRIAL BLVD
STONE MOUNTAIN, GA  30083

SPECIALTY EMERGENCY SERVICES
P.O. BOX 2380
CHATSWORTH, CA  91313-2380

SPECIALTY LEASING
ALMEDA MALL
555 ALMEDA MALL
HOUSTON, TX  77075

Spector, Sherri


SPECTRUM HEALTH OCCUPATIONAL SERVICES
PO BOX 2048
GRAND RAPIDS, MI  49501

Speed, Reid
4525 Stone Gable Drive
Louisville, KY  40207

SPEEDY SIGN*A*RAMA, USA
17332 S. TORRENCE AVE

LANSING, IL  60430

Spellman, Robert
Indianapolis, IN  46250

SPFPA LOCAL 235
MR. DENNIS ECCK
PRESIDENT/FINANCIAL SECRETARY
25510 KELLY ROAD
ROSEVILLE, MI  48066

Spillane, Susan
11 Harrison Ave.
Taunton, MA  2780

Spillman, Megan
Hurst, TX  76053

Spizman, Justin
2684 Derby Walk NE
Atlanta, GA

SPORTSMEDICINE ATLANTIC ORTH
150 US HWY ONE BYPASS
PORTSMOUTH, NH  03801

SPOTLESS MOBILE DETAILING LLC
2307 DIXIE HIGHWAY
WATERFORD, MI  48328

SPRADLEY BARR COLLISION CENTER
2601 SOUTH COLLEGE
FT COLLINS, CO  80525

Spradlin, Stephanie
, TX  77856

SPRAY, GOULD & BOWERS
15139 WOODLAWN AVE
TUSTIN, CA  92780

Spriggs, Melvin
6998 Marsue Drive, Apt. 26
Baltimore, MD

SPRINGFIELD CLINIC LLP
P.O. BOX 19260
SPRINGFIELD, IL  62794-9260

SPRINT
PO BOX 4181
CAROL STREAM, IL  60197-4181

SPRINT
PO BOX 660075
DALLAS, TX  75266-0075

SPRINT
PO BOX 660092
DALLAS, TX  75266-0092

SPRINT
PO BOX 219100
KANSAS CITY, MO  64121-9100

SPRINT
PO BOX 54977
LOS ANGELES, CA  90054-0977

Sproviero, Yi
35 Allen Dr.
Fairfield, NJ

Spurlock, Ramona
, OK  74133

SPY HEADQUARTERS
1235 E NORTHERN AVE
PHOENIX, AZ  85020

ST FRANCIS BARTLETT
PO BOX 676743
DALLAS, TX  75267

ST LOUIS METROPOLITAN POLICE DEPT
BOARD OF POLICE COMMISSIONERS


ST LOUIS UNION STATION
500 ST LOUIS UNION STATION
ST LOUIS, MO  63103

ST PETE GENERAL HOSPITAL
PO BOX 402151
ATLANTA, GA  30384-2151

ST. ANTHONY MED CNTR
PO BOX 18715
ST. LOUIS, MO  63150-8710

ST. CHARLES CLINIC
PO BOX 795069
SAINT LOUIS, MO  63179

ST. ELIZABETH'S HOSPITAL
PO BOX 71228
CHICAGO, IL  60694

ST. FRANCIS HOSPITAL
PO BOX 676757
DALLAS, TX  75267-6757

ST. FRANCIS HOSPITAL
114 WOODLAND ST
HARTFORD, CT  06105

St. George, Elizabeth
61 Betty's Neck Road
Lakeville, MA  2780

ST. GEORGE'S MEDICAL CLINIC
1750 EAST COLORADO BLVD
PASADENA, CA  91106

ST. JOHN EMERGENCY PHYSICIANS, P. C.
17717 MASONIC
FRASER, MI  48026-3158

ST. JOHN PROVIDENCE HOSPITAL
BOX #773156

3156 SOLUTIONS CENTER
CHICAGO, IL  60677-3001

ST. JOHN URGENT CARE CENTER
DEPARTMENT 2381
TULSA, OK  74182

ST. JOHNS MED CTR
PO BOX 18057B
ST. LOUIS, MO  63150

ST. JOSEPH EMERGENCY PHYSICIAN
PO BOX 2747
SHAWNEE MISSION, KS  66201

ST. JOSEPH HEALTH CENTER
P.O. BOX 804465
KANSAS CITY, MO  64180-4465

ST. JOSEPH HERITAGE HEALTHCARE
DEPT LA  21327
PASADENA, CA  91185-1327

ST. JOSEPH HOSPITAL
DEPT. LA21031
PASADENA, CA  91185-1031

ST. JOSEPH MEDICAL CENTER
PO BOX 644175
PITTSBURGH, PA  15264-4175

ST. JOSEPH MEMORIAL HOSPITAL
PAYMENT PROCESSING CENTER - PMD
PO BOX 219714
KANSAS CITY, MO  64121-9714

ST. JOSEPH REG MED CEN
DEPT CH 10405
PALATINE, IL  60055-0405

ST. JOSEPHS HOSPITAL
PO BOX 403548
ATLANTA, GA  30384-3548

ST. JOSEPH'S WAYNE HOSPITAL
PO BOX 51031
NEWARK, NJ  07101-5131

ST. JUDE EMERG MEDICINE GRP
PO BOX 5809
FULLERTON, CA  92838-0809

ST. LOUIS COUNTY BOARD OF POLICE COMMISSIONERS
7900 FORSYTH BLVD
ST. LOUIS, MO  63105

ST. LOUIS COUNTY POLICE
WATCHMAN'S DIVISION


ST. LOUIS COUNTY TREASURER


ST. LOUIS METROPOLITAN POLICE -
WATCHMAN'S DIVISION

ST. LOUIS STREET AUTO BODY, INC.
1910 ST. LOUIS ST
SPRINGFIELD, MO  65802

ST. LUKES HOSPITAL
915 EAST FIRST ST
CASHIER'S OFFICE
DULUTH, MN  55805-2107

ST. LUKES MEDICAL CTR
PO BOX 846353
DALLAS, TX  75284-6353

ST. MARY MEDICAL CENTER
PAYMENT PROCESSING CENTER- PMD
10604 JUSTIN DR
DES MOINES, IA  50322-3755

ST. MARY'S HOSPITAL
PO BOX 100767
ATLANTA, GA  30384

ST. MARY'S HOSPITAL
75 REMITTANCE DR
SUITE 1161
CHICAGO, IL  60675-1161

ST. MARY'S MEDICAL CENTER
5927 RELIABLE PKWY
CHICAGO, IL  60686-0001

ST. PAUL PLACE SPEC INC S037
PO BOX 824173
PHILADELPHIA, PA  19182

ST. PETE JEEP CHRYSLER
2500 - 34th STREET NORTH
ST. PETERSBURG, FL  33713

ST. PETERS HOSPITAL
315 S. MANNING BLVD
ALBANY, NY  12208-1789

ST. VINCENT HOSPITAL
PO BOX 842211
DALLAS, TX  75284-2211

ST. VINCENT'S OCCUPATINOAL HEALTH CLINIC INC.
PO BOX 2153 DEPT 3266
BIRMINGHAM, AL  35287-3266

STACEY SHAW
c/o DOHERTY & PROGAR
250 E WISCONSIN AVE, SUITE 1800
MILWAUKEE, WI  53202-4232

Stack, Marsha


STAGE 1 AUTOMOTIVE, INC.
1807 ULSTER AVE
LAKE KATRINE, NY  12449

STALEY COMMUNICATIONS, INC.
3229 SPRUCE WAY
PITTSBURGH, PA  15201-1433

STAMFORD AUTO REPAIR INC.
368 WEST MAIN STREET
STAMFORD, CT  06902

STAMFORD FORD LINCOLN MERCURY, LLC
212 MAGEE AVENUE
STAMFORD, CT  06902

STAMFORD HOSPITAL
PO BOX 9317
STAMFORD, CT  06904-9317

STAMM MFG
4850 ORANGE AVE
FORT PIERCE, FL  34947

Stamp, James
1827 Tierra Verde Drive
Atlantic Beach, FL  32246

STAMPEDE TOWING
119 LEAGUE STREET
LEAGUE CITY, TX  77573

Stampfi, Eric
85 Village Hill Drive
Dix Hills, NY  11755

Stancil, Vivian
6264 Levi Court
Springfield, VA  22304

STANDARD PARKING CORP.
101 SOUTH CALVERT STREET
BALTIMORE, MD  21202-3200

STAND-UP MRI OF CARLE PLACE, P.C.
31 OLD COUNTRY RD
SUITE 1B
CARLE PLACE, NY  11514

STANFORD MEDICAL CENTER
FILE 74431
PO BOX 60000
SAN FRANCISCO, CA  94160

STANLEY SECURITY SOLUTIONS
DEPT CH 14210
PALATINE, IL  60055-4210

Stanon, et al, Leslie


Stanton, Nancy
Longview, TX  75601

STAPLES ADVANTAGE
DEPT. DET
P.O. BOX 83689
CHICAGO, IL  60696-3689

STAR AUTO WASH AND DETAIL
18401 W. WARREN
DETROIT, MI  48228

STAR PROTECTIVE AGENCY
3375 KOAPAKA ST
SUITE B217
HONOLULU, HI  96819

STARK & STARK
ATTONRYS AT LAW
PO BOX 5315
PRINCETON, NJ  08543-5315

STARK & STARK, P.C.
PO BOX 5373
PRINCETON, NJ  08543-5315

STARLIGHT INVESTIGATIONS LLC
2528 HOPI DRIVE
HAPPY JACK, AZ  86024

STARR VINYL DIST.
118 DIXIE DRIVE
WOODSTOCK, GA  30189

Starr, Jason
,   21044

START TO FINISH CAR WASH
9960 BELVEDERE ROAD
ROYAL PALM BEACH, FL  33411

STAT PADS, LLC
13897 W. WAINWRIGHT
BOISE, ID  83713

STATCLINIX PLC
PO BOX 15070
SCOTTSDALE, AZ  85267

STATE BOARD OF EQUALIZATION
P.O. BOX 942879
SACRAMENTO, CA  94279-6001

STATE COLL & DISB UNIT
PO BOX 98950
LAS VEGAS, NV  89193-8950

STATE COLLECTION SERVICE, INC.
PO BOX 6250
MADISON, WI  53716-0250

STATE COURT OF FULTON COUNTY
ROOM 900
185 CENTRAL AVE S.W.
ATLANTA, GA  30303

STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO, CA  95798

STATE DISBURSEMENT UNIT
ND CHILD SUPPORT ENFORCEMENT
PO BOX 7280

BISMARK, ND  58507-7280

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL  60197-5400

STATE FARM MUTUAL A/S/O STEPHEN SLAVEN


STATE INSURANCE FUND
DISABILITY BENEFITS
P.O. BOX 4779
SYRACUSE, NY  13221-4779

STATE LINE FIRE & SAFETY, INC.
50 PARK AVENUE
PARK RIDGE, NJ  07656-0278

STATE MARSHALL GRANT CARRAGHER
PO BOX 612
WINDSOR, CT  06095

STATE MARSHALL PAUL VERILLE
PO BOX 8030
STAMFORD, CT  06905

STATE OF ALABAMA
DEPT OF REVENUE
PO BOX 327820
MONTGOMERY, AL  36132

STATE OF ALASKA


STATE OF CALIFORNIA EMPLOYMENT
PO BOX 826218
SACRAMENTO, CA  94230

State of Connecticut
Department of Revenue Services
25 Sigourney St
Hartford, CT  06106

STATE OF CONNECTICUT
DEPARTMENT OF LABOR, ESD
PO BOX 2940
HARTFORD, CT  06104-2940

STATE OF COURT FULTON COUNTY
185 CENTRAL AVE SW
ROOM 900
ATLANTA, GA  30303

STATE OF FLORIDA
DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL  32314-8500

STATE OF FLORIDA
DIVISION OF LICENSING
PO BOX 6687
TALLAHASSEE, FL  32314-6687

STATE OF FLORIDA
PO BOX 8500

TALLAHASSEE, FL  32314-8500

State Of Florida


STATE OF GA DEPT OF REVENUE
2905 PIEDMONT RD NE
SUITE C
ATLANTA, GA  30305

State of Hawaii
830 Punchbowl St
Rm 110
Honolulu, HI  96813

STATE OF MARYLAND


State Of Maryland
, MD  21702

STATE OF MD CENTRAL COLLECTIONS
300 WEST PRESTON ST
5TH FLOOR
BALTIMORE, MD  21201


STATE OF MICHIGAN


STATE OF MICHIGAN
DEPT OF LABOR & ECONOMIC GROWTH


STATE OF MICHIGAN
PRIVATE DETECTIVE


STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
DEPT 77889
DETROIT, MI  48277-0889

STATE OF MICHIGAN
UNEMPLOYMENT AGENCY
DEPT OF CONSUMER & INDUSTRY
P.O. BOX 33598
DETROIT, MI  48232-5598

STATE OF MICHIGAN
DEPT 77003
DETROIT, MI  48277-0003

STATE OF MICHIGAN
DEPARTMENT OF TREASURY
PO BOX 30774
LANSING, MI  48909-8274

STATE OF MICHIGAN
SECURITY GUARD AGENCY
PO BOX 30018
LANSING, MI  48909

STATE OF MICHIGAN
PO BOX 30059
LANSING, MI  48909

STATE OF MICHIGAN
PO BOX 30219
LANSING, MI  48909

STATE OF MONTANA


STATE OF NEVADA


STATE OF NEVADA
BUSINESS LICENSE RENEWAL
P.O. BOX 52614
PHOENIX, AZ  85072-2614

STATE OF NEW HAMPSHIRE
DIVISION OF STATE POLICE
PERMITS AND LICENSE UNIT
JAMES H. HAYES SAFETY BULIDING
33 HAZEN DR
CONCORD, NH  03305

STATE OF NEW HAMPSHIRE
SECRETARY OF STATE
107 NORTH MAIN ST
CONCORD, NH  03301-14989

STATE OF NEW HAMPSHIRE
DEPARTMENT OF LABOR
PO BOX 2160
CONCORD, NH  03302-2160

STATE OF NEW HAMPSHIRE
NH DEPT OF REVENUE ADMIN
PO BOX 637
CONCORD, NH  03302-0637

STATE OF NEW JERSEY


STATE OF NEW JERSEY
DIVISION OF TAXATION - CORP. TAX
P.O. BOX 666
TRENTON, NJ  08646-0666

STATE OF NEW JERSEY
DEPARTMENT OF LABOR
DIV OF REVENUE PROCESSING
P.O. BOX 929
TRENTON, NJ  08646-0929

State Of New Jersey
Edison, NJ  8837

State Of New Jersey
Edison, NJ  8837

STATE OF NEW JERSEY - CBT
DIVISION OF TAXATION
P.O. BOX 193
TRENTON, NJ  08646-0193

STATE OF NEW MEXICO

STATE OF NH - UC
ATTN:  CASHIER
P.O. BOX 2058
CONCORD, NH  03302-2058

STATE OF OHIO


STATE OF OREGON
DPSST PRIVATE SECURITY


STATE OF RHODE ISLAND


STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL
SUITE 9
PROVIDENCE, RI  02909-5811

STATE OF RHODE ISLAND
DIVISION OF TAXATION
DEPT #88 - PO BOX 9702
PROVIDENCE, RI  02940-9702

STATE OF TENNESSEE
DEPT OF COMMERCE & INSURANCE
DW OF REGULATORY BOARDS
500 JAMES ROBERSON PKWY
NASHVILLE, TN  37243-1158

State Of Texas
,  77024

STATE OF WASHINGTON
DEPARTMENT OF LICENSING


STATE TREASURER


STATE TREASURER
DEPARTMENT OF LICENSING
MASTER LICENSE SERVICE
P.O. BOX 9034
OLYMPIA, WA  98507-9034

STATEN ISLAND MALL
US BANK OPERATIONS CENTER LOCKBOX
1200 ENERGY PAK DRIVE
SDS-12-2730-ENER0106
ST PAUL, MN  55108

STATEN ISLAND ORTHOPEDICS AND SPORTS MEDICINE, P.C.
2052 RICHMOND ROAD
STATEN ISLAND, NY  10306

STATEN ISLAND PHYSICIAN PRACTICE, PC
G.P.O BOX 30178
NEW YORK, NY  10087

STATEN ISLAND UNIVERSITY HOSPITAL
PO BOX 350

PLAINVIEW, NY  11803-0350

States, Timothy


Statham, Corey
Maplewood, MN  55109

STAUBLIN TECHNOLOGY SERVICE INC.
PO BOX 2606
COLUMBUS, IN  47202

STC NETWORK SERVICES, INC.
PO BOX 91383
MOBILE, AL  36691

Stebbins, Alyssa
556 Craftwood Drive
Antioch, TN  37214

STEELE GORRELL
40 HIGHVIEW TERRACE
BLOOMINGBURG, NY  12721

STEELE'S TRUCK & AUTO REPAIR INC.
491 EAST CHURCH ROAD
KING OF PRUSSIA, PA  19406

STEINER & ASSOCIATES - ARLINGTON
4016 TOWNSFAIR WAY
SUITE 201
COLUMBUS, OH  43219

Stence, Laurie
1530 Buck Run Road
Dauphin, PA  1711

STENGER & STENGER, P.C.
2618 E PARIS AVE SE
GRAND RAPIDS, MI  49546

STEPHEN B. ELGGREN
7390 SO CREEK RD
SUITE 201
SANDY, UT  84093

STEPHEN G. PEROUTKA
8028 RITCHIE HWY
STE 300
PASADENA, MD  21122

STEPHEN G. PEROUTKA #1114
8028 RITCHIE HWY
STE 300
PASADENA, MA  21122

STEPHEN SCIUTO
6631 RIGGEUS RD
LANTANA, FL  33462

Stephen, Lauren
9 Candice Way
East Hanover, NJ  7078

STEPHENSON, ACQUISTO & COLMAN

303 N. GLENOAKS BLVD
# 700
BURBANK, IL  91502

STERLING - MISSOURI CITY
3900 WILLIAMSBURG LANE
MISSOURI CITY, TX  77459

STERLING AUTOMOTIVE GROUP INC
5504 ROUTE 49
NORTH SERVICE ROAD
OPELOUSAS, LA  70570

STERLING COMPUTER PRODUCTS
16135 COVELLO STREET
VAN NUYS, CA  91406

STERLING EMERGENCY SRVS OF FL, PA
PO BOX 863481
ORLANDO, FL  32886-3481

STEVE EPSTEIN
361 VICTORY BLVD
NEW YORK, NY  10040

STEVE EPSTEIN ESQ
361 VICTORY BLVD
NEW YORK, NY  10040

STEVEN A. SIMAN P.C.
3250 WEST BIG BEAVER RD
SUITE 344
TROY, MI  48084-2902

STEVEN C LYNCH P70211
33233 WOODWARD AVE
BIRMINGHAM, MI  48009

STEVEN GERTLER, ESQ
415 N. LASALLE DRIVE
SUITE 402
CHICAGO, IL  60654

STEVEN J FINK & ASSOC
25 E. WASHINGTON ST
SUITE 1233
CHICAGO, IL  60602

STEVEN J FINK & ASSOCIATES
421 N. NORTHWEST HIGHWAY
BARRINGTON, IL  60010

STEVEN J. FINK & ASSOCIATES
421 N. NORTHWEST HIGHWAY
BARRINGTON, IL  60010

STEVEN R. JENKINS COMPANY INC.
6680 EAST 21ST STREET
INDIANAPOLIS, IN  46219

STEVENS WIRELESS
2225 E MINERAL KING
VISALIA, CA  93292

Stevens, Mark

Stevens, Nancy
, OH

Stevenson, Alisa
11458 Dunloring Pl.
Upper Marlboro, MD  21076

Stewart, Alesia
152 Oak Green Dr.
Lawrenceville, GA  30043

Stewart, Wayne
2009 Piccadilly Circus
Pearland, TX

STEWART'S BODY SHOP
12540 SAN PABLO AVENUE
RICHMOND, GA  94805

STG (SEARS) COMMERCIAL CREDIT
PO BOX 419327
KANSAS CITY, MO  64141

Stianchi, Deborah
Edison, NJ  8837

Stick, Gordon
313 Gailridge Road
Timonium, MD  21202

Stieh, Ruth
5973 Femace Park Drive
St. Petersburg, FL  33710

Stillwell, Alexis
9605 SW 142th Ave.
Miami, FL

Stimmel, Elizabeth
1230 Wayland St.
San Francisco, CA  9415

STITCH IT USA INC.
10 ROSEDALE CENTER
ROSEVILLE, MN  55113

Stockdale, Lindsey
Houston, TX  77856

Stockdale, Lindsey
Houston, TX  77856

STONE & MOORE
150 NORTH MICHIGAN AVENUE
SUITE 2600
CHICAGO, IL  60601-7524

Stone, John
132 Cody Place
Staten Island, NY

Stone, Pennie Lee
5221 Nome Ave.

El Paso, TX  79905

STONERIVER PHARMACY SOLUTIONS
PO BOX 504591
ST. LOUIS, MO  63150-4591

Storch, Lorraine
9277 Heath Ridge Drive
West Palm Beach, FL  33414

Story, Tiffany
4515 Radnor Road
Indianapolis, IN  46204

STOUT RISIUS ROSS, INC.
4000 TOWN CENTER
20TH FLOOR
SOUTHFIELD, MI  48075

Straehle, Roland
Garden City, NY  11530

Strahm, Beverly

STRAIGHT NORTH, LLC.
700 COMMERCE DR
SUITE 140
OAK BROOK, IL  60523

STRATOS LEGAL SERVICES LP
1001 WEST LOOP SOUTH
SUITE 809
HOUSTON, TX  77027

Straub, Christina
Santa Rosa, CA  95401

Straub, Frederick
Santa Rosa, CA  95401

STREHLOW AND ASSOCIATES, INC.
258 SOUTH STATE ST
REAR BLDG, 1ST FLOOR
NEWTOWN, PA  18940

Strickland, Christophe
Atlanta, GA  30326

STRIETER MOTOR CO.
520 W. KIMBERLY ROAD
DAVENPORT, IA  52806

STRIPES THE SIGN SHOP
803 16TH STREET
WATERVLIET, NY  12189

STROBES-R-US INC
812 S. DIXIE HWY WEST
POMPANO, FL  33060

STRONG'S AUTOCARE, LLC
651 SULLIVAN AVE
SOUTH WINDSOR, CT  06074

Stroud, Evelyn
Route 4, Bpx 42A
Walnut Grove, MO  65804

STUART L. SAGAL #1257
600 WASHINGTON AVE
SUITE 300
TOWSON, MD  21204

STUDIO WORKS
7911 CAPRI CIRCLE
HOUSTON, TX  77095

Stufsky, Erica
Edison, NJ  8837

Stukenroeker, Juliet
121 McDanoel Green
Greenville, SC  29607

Sturdevant, Jaime
Columbia, SC  29212

SU ALTERATIONS
3700 RIVERTOWN PKWY
SUITE 1156
GRANDVILLE, MI  49418

Suarez, Julie
P.O. Box 97
Sea Isle City, NJ  8041

Suarez, Neida
10911 SW 112A #B101
Miami, FL  33143

Suarez-Torres, Angel


SUBURBAN ACCENTS INC.
ATTN:  DONNA
3701-A BERDNICK ST
ROLLING MEADOWS, IL  60008

SUBURBAN ACCENTS INC.
3701-A BERDNICK STREET
ROLLING MEADOWS, IL  60008

SUBURBAN FORD OF WATERFORD
5900 HIGHLAND ROAD
WATERFORD, MI  48327

SUBWAY # 30908
1434 N. NEW JERSEY ST.
INDIANAPOLIS, IN  46202

SUFFOLK MAGNETIC RESONANCE IMAGING, P.C.
987 JERICHO TURNPIKE
SMITHTOWN, NY  11787

SUGAR HEAVEN SUNSET, LLC.
5701 SUNSET DRIVE
SUITE 216
MIAMI, FL  33143

SUGAR HILL AUTO COLLISION
1173 HILL CREST DRIVE
SUGAR HILL, GA  30518

Sullivan, Anthony
1225 South Church Street
Greenville, SC  29607

Sullivan, Frank
200 N. Quaker Lane
Alexandria, VA

Sullivan, Omar
Torrance, CA  90503

Sumang, Charles


SUMMIT AT LOUISVILLE
LOUISVILLE RETAIL CO. LLC.
4300 SUMMIT PLACE DRIVE
LOUISVILLE, KY  40241

SUMMIT MEDICAL
5931-B JEFFERSON NE
ALBUQUERQUE, NM  98190

SUMMIT RISER SYSTEMS
17981 SKYPARK CIRCLE
SUITE H
IRVINE, CA  92614

SUN CLEANERS
12125 DAY STREET
MOREN VALLEY, CA  92557

SUN VALLEY ORTHO SURGEONS
14506 WEST GRANITE VALLEY # 205
SUN CITY WEST, AZ  85375

SUNBELT REPORTING & LITIGATION SERVICES
6575 W LOOP SOUTH
SUITE 580
BELLAIRE, TX  77401

SUNCOM
PO BOX 96067
CHARLOTTE, NC  28296-0067

SUNCOR INDUSTRIES
11212 WEST WISCONSIN AVE
YOUNGTOWN, AZ  85363

Sunglass Hut
1404 N. Parham Rd. - K102
Richmond, VA  23229

SUNHEE C. HONG D.D.S., PC
12801 MIDWAY RD
SUITE 401
DALLAS, TX  75244

SUNOCO
PROCESSING CENTER
PO BOX 689156

DES MOINES, IA  50368-9156

SUNRAY MOBILITY SERVICES
35 MAIN ST
SUITE 322
POUGHKEEPSIE, NY  12601

SUNRISE CHIROPRACTIC
2260 HEWLETT
MERRICK, NY  11566

SUNRISE CLEANERS AND ALTERATIONS
100 N. TYRON ST
SUITE 299
CHARLOTTE, NC  28202

SUNRISE FIRE-RESCUE
PO BOX 452048
SUNRISE, FL  33345

SUNVALLEY SHOPPING CENTER
1 SUNVALLEY MALL
CONCORD, CA  94520

SUPER CAR WASH SYSTEMS
31295 WOODWARD AVE
ROYAL OAK, MI  48073

SUPER STATION CAR WASH
627 CONTRA COSTA BLVD
CONCORD, CA  94523

SUPER VACUUM MANUFACTURING CO., INC.
PO BOX 87
LOVELAND, CO  80539

SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES


SUPERIOR COURT OF NJ
C/O RALPH TRIONFO
71 HAMILTON ST
PATERSON, NJ  07505

SUPERIOR ONSITE SERVICE, INC
237 S BENT AVE
SAN MARCOS, CA  92078

SUPERIOR SOUND & AUTO ACCESSORIES
10801 SW 72ND ST
MIAMI, FL  33173

SUPERL AUTOBODY
10026 SPANISH ISLES BLVD
BOCA RATON, FL  33498

SUPPORT ENFORCEMENT SERVICES
PO BOX 832
ALEXANDRIA, LA  71309

SUPREME SEAT COVERS
12105 SW 129TH CT
BAY 11
MIAMI, FL  33186

SUSAN B. CLARK, CITY TREASURER
CITY OF ST. MATTHEWS
BUSINESS LICENSE DEPARTMENT
PO BOX 7097
LOUISVILLE, KY  40257-0097

SUSAN CHESTER
2738 N. PINE GROVE AVE
CHICAGO, IL  60614

SUSAN LITSAS


Sutcliffe, Irene
6532 Buckboard Street
North Port, FL  33948

SUTHERLAND AUTO BODY
4700 SOUTH LAMAR
AUSTIN, TX  78745

SUTTER MEDICAL CENTER
SANTA ROSA
FILE # 73684   P.O. BOX 60000
SAN FRANCISCO, CA  94160-3684

Svenkeson, Brett
10 Ocean Blvd.
Atlantic Highlands, NJ  7078

SVT, INC.
2313D INDUSTRIAL DR
COLUMBIA, MO  65202

Swaby, Yanick
17220 NW 14th Ave.
Miami, FL

Swails, Gloria
209 Mirabelle Circle
Pensacola, FL  32504

Swanagan, Dimari
379 Luella
Calumet City, IL  60409

Swandby, Lawren


Swaner, Gene
3105 S. Parker Lane
New Palestine, IN  46229

SWATARA TOWNSHIP
BUSINESS PRIVILEGE
599 EISENHOWER BLVD
SWATARA, PA  17111

SWIFT, CURRIE, MCGHEE & HIERS LLP
THE PEACHTREE, SUITE 300
1355 PEACHTREE STREET NE
ATLANTA, GA  30309-3238

SWITCHFAST TECHNOLOGIES
4043 N. RAVENSWOOD AVE.

SUITE 203
CHICAGO, IL  60613

Swizdor, Greg
8534 Larkdale Avenue
San Diego, CA  92108

Swofford, Mark


Sybert, Shawn
Houston, TX

Sydnor, Rodney
1501 Northwick Road
Baltimore, MD

SYKES, BOURDON, AHERN & LEVY PC
281 INDEPENDENCE BLVD
PEMBROKE ONE BLDG 5TH FLOOR
TOWSON, MD  21286-2025

SYKES, BOURDON, AHERN & LEVY PC
C/O CHEROKEE JOINT VENTURE, LLP
PEMBOKE ONE BUILDING 5TH FLOOR
VIRGINIA BEACH, VA  23462

Sykes, Don
765 McDaniel St. SW
Atlanta, GA

Sykes, Ephraim
St. Petersburg, FL  33710

SYLVIA BROWN, TRUSTEE
CHAPTER 13 TRUSTEE
PO BOX 1924
MEMPHIS, TN  38101-1924

SYLVIA FORD BROWN
CHAPTER 13 TRUSTEE
PO BOX 1924
MEMPHIS, TN  38101-1924

Symons, Amanda
Houston, TX  77856

Symore, Jasmine
2307 Tareton Ln., Apt. F
Parkville, MD

Sypert, Willie


SYSTEMS FOR PUBLIC SAFETY INC.
10203 LAKEVIEW AVE SW
LAKEWOOD, WA  98499

SZANTHO LAW FIRM PC
ANDRAS SZANTHO ESQ
150 WASHINGTON AVE,   STE 220
SANTA FE, NM  87501

Szanyi, Donna

SZUBA & ASSOCIATES, PLLC
MICHALE S. SZUBA
40600 ANN ARBOR RD #200
PLYMOUTH, MI  48170

Szwed, Delaney
Schaumburg, IL  60173

T&H AUTO BODY INC.
685 VINCENT PLACE
PERTH AMBOY, NJ  08861

T&J ULTIMATE SOUNDS AND SECURITY
1305 A TRAVIS AVENUE
STATEN ISLAND, NY  10314

T&T SALES, INC.
411 OLD NISKAYUNA ROAD
LATHAM, NY  12110

T. DeLANEY BELL
PO BOX 52626
ATLANTA, GA  30355-9998

T.J HI-TECH AUTO BODY
8606 OLD HARFORD RD.
BALTIMORE, MD  21234

T.O.P.S. IN DOG TRAINING CORP
1460 EAST BELVIDERE ROAD
GRAYSLAKE, IL  60030

T3 MOTION, INC.
2990 AIRWAY AVE
SUITE A
COSTA MESA, CA  92626

Tables, Justin
13805 S.W. 83th Ave.
Miami, FL

Tagerty, Mark
Atlantic City, NJ  8041

TALLAHASSE MALL
FELDMAN PROPERTIES
2415 NORTH MONROE STREET
TALLAHASSEE, FL  32303

TALLAHASSEE MEMORIAL ER PHYSICIAN GROUP
PO BOX 31438
TAMPA, FL  33631-3438

TALLAHASSEE MEMORIAL HEALTHCARE
1309 THOMASVILLE ROAD
TALLAHASSEE, FL  32303-5607

TALX UC EXPRESS
11432 LACKLAND
ST. LOUIS, MO  63146

TAMPA WESTSHORE ASSOC.LP
DEPARTMENT 177001
PO BOX 67000

DETROIT, MI  48267-1770

TAMPA WESTSHORE ASSOCIATES LP
2223 N WEST SHORE BLVD
SUITE 2000
TAMPA, FL  33607

Tansey, Sean
Tampa, FL  33607

TARGET


Tarquino, Guiliana
6 Gifford Ct.
Maplewood, NJ  7078

TASHA JENKINS AND PAUL BUECHELE


TAUBMAN AUBURN HILLS ASSOC
DEPARTMENT 124501
PO BOX 67000
DETROIT, MI  48267-1245

TAUBMAN CHERRY CREEK SHOPPING CENTER
DEPARTMENT 89801
PO BOX 67000
DETROIT, MI  48267-0898

TAUBMAN REGENCY SQUARE ASSOCIATES
DEPARTMENT 122301
PO BOX 67000
DETROIT, MI  48267-1223

TAUNTON POLICE DEPT
23 SUMMER STREET
TAUNTON, MA  02780

Taveras, Anthony
1056 Merillon Avenue
Westbury, NY  11590

Tavon, Bailey
907 N. Central Avenue
Baltimore, MD

TAX COLLECTOR
PALM BEACH COUNTY
PO BOX 3353
WEST PALM BEACH, FL  33402-3353

TAX ENFORCEMENT OFFICE
PRINCE WILLIAM COUNTY
PO BOX 2467
WOODBRIDGE, VA  22195-2467

TAYLOR & WALKER, P.C.
555 MAIN ST.
SUITE 1300
NORFOLK, VA  23514

Taylor, Brian
703 Windomere Avenue
Richmond, VA  23229

Taylor, Chantel
, MD  21076

TAYLOR, JONOVIC, WHITE & GENDRON
FLORIDA REALTIME REPORTING
155 SOUTH MIAMI AVENUE
SUITE 210
MIAMI, FL  33130

Taylor, Robert
, TN

Taylor, Scott
18439 Temple Ave.
Port Charlotte, FL  33948

Taylor, Tabitha
1609 Mall Street
Knoxville, TN  37919

Taylor, Ursula
9426 Mayflower Ct.
Laurel, MD  21044

Taylor, William
1137 North Kirkwood
Shreveport, LA  71118

Taylor, Yalonda
4922 Litchfield Ave.
Baltimore, MD

TAYLORED FLEET SOLUTIONS
4225 W POST ROAD
LAS VEGAS, NV  89118

TBA COMMUNICATIONS INC
6302 BENJAMIN ROAD
SUITE 408
TAMPA, FL  33634

TC KARTS
712 9TH STREET NORTH
TEXAS CITY, TX  77590

TCEP - SMC & SNW
PO BOX 2283
MANSFIELD, TX  76063-0047

TD ALTERATIONS
OXFORD VALLEY MALL
2300 E. LINCOLN HWY
LANGHORNE, PA  19047

Teague, Barbara
7709 Stewart Hall Road
Richmond, VA  23229

TEAM 1 AUTO BODY & GLASS #103
7300 WATSON RD
ST. LOUIS, MO  63119

Tebon, Brian

TECHDEPOT BUSINESS
PO BOX 33074
HARTFORD, CT  06150-3074

TECHNOLOGY SOLUTIONS GROUP, INC.
2575 WHITE OAK CIRCLE
AURORA, IL  60502

Tedesco, Steven
15 Grace Ave.
S. Setauket, NY  11755

Teeter, Laverna
Olathe, KS  66061

TEL*ASSIST
BILL PAYMENT CENTER
6417 W 87TH ST
SUITE 3
OAK LAWN, IL  60453-1073

TELTRONIC
7051-E MUIRKIRK MEADOWS DRIVE
BELTSVILLE, MD  20705

TENNESSE DEPT OF LABOR &
WORKFORCE DEVELOPMENT
EMPLOYER ACCOUNTS OPERATIONS
P.O. BOX 101
NASHVILLE, TN  37202-0101

TENNESSEE CHILD SUPPORT
RECEIPTING UNIT
PO BOX 305200
NASHIVLLE, TN  37229

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE BLDG
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE EMERGENCY PHYSICIANS
PO BOX 405774
ATLANTA, GA  30384-5774

TENNESSEE SECRETARY OF STATE
ANNUAL REPORT
312 EIGHT AVE 6TH FLOOR
NASHVILLE, TN  37243

TENNESSEE SPINE & SPORTS ME
397 WALLACE ROAD
SUITE 410
NASHVILLE, TN  37211-4854

TERENCE G. VAN DZURA, ESQUIRE
PO BOX 7021
MONROE TOWNSHIP, NJ  08831

Terman, Blake

Northbrook, IL  60062

Terry, William
2544 Twin Buttes Drive
Rio Rancho, NM  87114

TERRYBERRY
2033 OAK INDUSTRIAL DR. N.E
GRAND RAPIDS, MI  49505

TERRY'S BICYCLES
2102 WEST GORE BLVD
LAWTON, OK  73501

Tessmer, Rebecca
3004 Austin Drive, #J-203
Bremerton, WA  98409

Tetreault, Dennis
Alexandria, VA  22304

TEXARKANA COLLEGE
COMMUNITY SERVICE DIVISION
2500 N. ROBISON ROAD
TEXARKANA, TX  75599

TEXAS CHILD SUPPORT
DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS CHILD SUPPORT
DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS CHILD SUPPORT
DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS CHILD SUPPORT
DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS COMMUNICATIONS
902 ARROYO DRIVE
SAN ANGELO, TX  76903

Texas Comptroller of Public Accounts
PO Box 13528 Capitol Station
Austin, TX  78711-3528

TEXAS DEPT OF PUBLIC SAFETY
PRIVATE SECURITY BUREAU

TEXAS DEPT OF PUBLIC SAFETY
PRIVATE SECURITY BUREAU
PO BOX 15999

AUSTIN, TX  78761-5999

TEXAS MEDCLINIC
13722 EMBASSY ROW
SAN ANTONIO, TX  78216

TEXAS MIDWEST EMERGENCY PHYS
PO BOX 5210
NORMAN, OK  73070-5210

TEXAS SIGNS AND DESIGNS
3108 E. VETERANS MEMORIAL BLVD
KILLEEN, TX  76543

TEXAS STATE COMPTROLLER
COMPTROLLER OF PUBLIC ACCOUNTS
111 EAST 17TH STREET
AUSTIN, TX  78774-0100

TEXAS TRUXX OUTFITTERS
708 VALLEY RIDGE CIRCLE
SUITE 11
LEWISVILLE, TX  75057

Texas Workforce Commission
PO Box 149037
Austin, TX  78714-9037

TEXAS WORKFORCE COMMISSION
PO BOX 149080
AUSTIN, TX  78714-9080

Tezeno, Robin
1226 Mayo St.
Lake Charles, LA  70601

TFM ASSOCIATES, INC.
PO BOX 596
OCEANSIDE, CA  92049

TG
PO BOX 659601
SAN ANTONIO, TX  78265

Thacker, Vicki
3606 Birnamwood Court
Louisville, KY  40207

Thaker, Nutan
3 Trowbridge Dr.
Randolph, NJ  7078

THE ACADEMY GROUP INC
7542 DIPLOMAT DRIVE
SUITE 201
MANASSAS, VA  20109

THE ARTWORKS UNLIMITED INC
7000 S POTOMAC ST
CENTENNIAL, CO  80112

THE AUTO FACTORY INC.
3832 WASHINGTON BLVD
BALTIMORE, MD  21227

THE AVENUES MALL
10300 SOUTHSIDE BLVD.
JACKSONVILLE, FL  32256

THE BASKET AFFAIR INC.
250 TELSER ROAD
UNIT F
LAKE ZURICH, IL  60047

THE BICYCLE PATH
2416 LILLIAN MILLER PKWY
SUITE 190
DENTON, TX  76205

THE BIKE GUY
1555 SOUTH 900
EAST SALT LAKE CITY, UT  84105

THE BORTOLAZZO GROUP LLC KENN
PO BOX 277234
ATLANTA, GA  30384

THE BOULDERS
575 NE LOOP 820
HURST, TX  76053

THE BRICKMAN GROUP, LTD.


THE BRICKMAN GROUP, LTD.
18227D FLOWER HILL WAY
GAITHERSBURG, MD  20879

THE BUZ-LINE CO.,INC.
3915 W. OAKTON ST.
SKOKIE, IL  60076

THE CHICAGO BAR ASSOCIATION
321 SOUTH PLYMOUTH COURT
CHICAGO, IL  60604-3997

THE CITY OF FALL RIVER


THE CITY OF FREDERICK
DEPARTMENT OF FINANCE
101 NORTH COURT STREET
FREDERICK, MD  21701

THE CITY OF WEST PALM BEACH
PO BOX 31627
TAMPA, FL  33631-3627

THE CITY YORBA LINDA


THE CLERK OF ST. JOSEPH SUPERIOR COURT
112 S. LAFAYETTE BLVD
SOUTH BEND, IN  46601

THE CLERK OF THE CIRCUIT COURT
LAKE COUNTY
18 N COUNTY STREET
WAUKEGAN, IL  60085

THE COLLATERAL RESOURCE GROUP
560 PLEASANT AVE
HIGHLAND PARK, IL  60035

THE DING DOCTOR
11956 BERNARDO PLAZA DR
# 139
SAN DIEGO, CA  92128

THE EMORY CLINIC INC.
P.O. BOX 102398    68 ANNEX
ATLANTA, GA  30368-2398

THE EMS WORLD NETWORK CORP
BOX 6422
MAYAGUEZ, PR  00681-6422

THE FLORIDA MALL
ATTN: BRIAN PETERS
8001 SOUTH ORANGE BLOSSOM TRAIL #420
ORLANDO, FL  32809

THE GARDENS ON EL PASEO LLC
P.O. BOX 843603
LOS ANGELES, CA  90084

THE GUARDIAN AD LITEM
PO DRAWER 551269
DALLAS, TX  75355-1269

THE HARTFORD
PO BOX 660916
DALLAS, TX  75266-0916

The Hartford
One Hartford Plaza
Hartford, CT  06155-0001

THE HERTZ CORPORATION
PO BOX 121056
DALLAS, TX  75312-1056

THE HERTZ CORPORATION
P.O. BOX 26141
OKLAHOMA CITY, OK  73126

THE IRVINE COMPANY
401 NEWPORT CTR DR
SUITE A150
NEWPORT BEACH, CA  92660

THE IRVINE EXCHANGE CLUB
ATTN: KATIE BRANNEN
71 FORTUNE DRIVE
SUITE 970
IRVINE, CA  92618

THE JEWELERS' SECURITY ALLIANCE
OF THE UNITED STATES
6 EAST 45th STREET
NEW YORK, NY  10017

THE JOACHIM GROUP CPA & CONSULTANTS, LLC
217 S. BATTLEFIELD BLVD
SUITE D

CHESAPEAKE, VA  23320

THE JOHNS HOPKINS UNIVERSITY
CLINICAL PRACTICE ASSOCIATION
PO BOX 64896
BALTIMORE, MD  21264-4896

THE LAW FIRM OF BENEZRA & CULVER, LLC
274 UNION BLVD #220
LAKEWOOD, CO  80228

THE LAW OFFICE AT INDIAN HILLS, PLLC
5626 HUETTNER DRIVE
SUITE A
NORMAN, OK  73069

THE LAW OFFICE AT INDIAN HILLS, PLLC
5626 HUETTNER DRIVE
SUITE A
NORMAN, OK  73069

THE LAW OFFICE INFANTE, ZUMPANO, HUDSON & MILOCH
500 SOUTH DIXIE HIGHWAY
SUITE 302
CORAL GABLES, FL  33146

THE LAW OFFICES OF BRIAN D. NETTLES LTD
1389 GALLERIA DR
SUITE 110
HENDERSON, NV  89014

THE LAW OFFICES OF CHARLES MORACHNICK
9951 SEMINOLE BLVD
SEMINOLE, FL  33772

THE LAW OFFICES OF MARC BIEDERMAN AND ASSOCIATES
900 WEST 17th STREET
SUITE F
SANTA ANA, CA  92706

THE LAW OFFICES OF ROBERT R PAGNIELLO, P.C
1400 SCOTT BOULEVARD
DECATUR, GA  30030-1424

THE LAW OFFICESOF ROSEMARIE ARNOLD
1386 PALISADE AVENUE
FORT LEE, NJ  07024

THE LEUKEMIA AND LYMPHOMA SOCIETY

THE MAIL CENTER
602 W PRIEN LAKE RD
LAKE CHARLES, LA  70601

THE MASQUERADE
PO BOX 660171
INDIANAPOLIS, IN  46266-0171

THE McINTOSH LAW FIRM PC
PO BOX 2270
DAVIDSON, NC  28036-2270

THE MCS GROUP INC.
1601 MARKET ST.

SUITE 800
PHILADELPHIA, PA  19103

THE MECHANIC GROUP, INC.
ONE BLUE HILL PLAZA
SUITE 530
PEARL RIVER, NY  10965

THE MEDIATION GROUP, LLC
8888 KEYSTONE CROSSING
SUITE 1500
INDIANAPOLIS, IN  46240

THE MEDICAL CENTER
OF CENTRAL GEORGIA, INC.
PO BOX 116417
ATLANTA, GA  30368-6417

THE METROPOLITAN AT VILLAGE AT LEESBURG
1500 BALCH DRIVE SE
LEESBURG, VA  20175

THE MICHAEL GROUP, INC.
8888 KEYSTONE CROSSING
SUITE 1300
INDIANAPOLIS, IN  46240

THE NELSON LAW FIRM, L.L.C.
1722 HUMBOLDT ST
DENVER, CO  80218

THE NEW WESTGATE LLC
LBX #101160
P.O. BOX 101160
PASADENA, CA  91189-1160

THE OFFICE OF THE CIRCUIT CLERK
PO BOX 16994
CLAYTON, MO  63105-6994

THE ORION MEDICAL GROUP
3116 WEST MARCH LANE
STOCKTON, CA  95219

THE OSBORNE LAW FIRM
7202 N. SHADELAND AVENUE
SUITE 207
INDIANAPOLIS, IN  46250

THE PIKE AT RAINBOW HARBOR
ATTN:  MICHELLE ETTRESS
95 SOUTH PINE AVE
LONG BEACH, CA  90802

THE PLACE APARTMENTS
3701 TOWNE CROSSING BLVD
MESQUITE, TX  75150

THE PLANETARY SOCIETY
85 S. GRAND AVE
PASADENA, CA  91105

THE PRESENTATION GROUP, INC.
PO BOX 536934
ORLANDO, FL  32853-6934

THE PRINTING MART
4195 CHINO HILLS PARKWAY
#349
CHINO HILLS, CA  91709

The Private Bank
120 South LaSalle St
Chicago, IL  60603

THE PRIVATE BANK

The Private Bank and Trust Company
Robert Corsentino
120 South LaSalle Street
Chicago, IL  60603

THE PRIVATEBANK
120 S. LASALLE ST
SUITE 200
CHICAGO, IL  60603

THE RECTOR & VISITORS OF
UNIVERSITY OF VA
853 W. MAIN STREET
CHARLOTTESVILLE, VA  22903

THE RUBENSTEIN LAW FIRM
830 BROAD ST
SUTIE 4
ATTN: PAT DACEY
SHREWSBURY, NJ  07702

THE SHOPS AT GRAND AVENUE
C/O MID-AMERICA ASSET MANAGEMENT, INC
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRANCE, IL  60181

THE SHOPS AT ITHACA MALL
ATTN: GINA STINO
40 CATHERWOOD ROAD
ITHACA, NY  14850-1056

THE SHOPS OF GRAND AVENUE
275 WEST WISCONSIN AVENUE
LOWER ROTUNDA
SUITE 5
MILWAUKEE, WI  53203

THE SHOT NURSE
4646 POPLAR
SUITE 100
MEMPHIS, TN  38117

THE SHREDDERS
PO BOX 91-1197
LOS ANGELES, CA  90091-1197

THE SIGN MACHINE
PO BOX 90001
ALEXANDRIA, VA  22309

THE SIGN SHOP
2403 W. AVE N

SAN ANGELO, TX  76904

THE SIGN SHOP
2603 MORSE LANE
WOODBRIDGE, VA  22192

THE STORE ROOM
1401 MERCER AVE
WEST PALM BEACH, FL  33401

THE THUNDERBIRDS
7226 N. 16TH STREET
SUITE 100
PHOENIX, AZ  85020-5250

THE TONERMAN
352 NORTH MAIN
KAYSVILLE, UT  84037

THE TRAVELERS INDEMNITY COMPANY
PO BOX 6511
DIAMOND BAR, CA  91765

THE ULTIMATE SOFTWARE GROUP, INC
ATTN: ACCOUNTING DEPARTMENT
1485 NORTH PARK DR
WESTON, FL  33326

THE UNKNOWN ARTIST
1565 SCENIC AVENUE C
COSTA MESA, CA  92626

THE UPS STORE - #2020
1753 E. BROADWAY ROAD
SUITE 101
TEMPE, AZ  85282

THE UPS STORE #0289
5114 BALCONES WOODS DRIVE
SUITE 307
AUSTIN, TX  78759

THE VIDEO DEPARTMENT
PO BOX 2133
CYPRESS, TX  77410-2133

THE VILLAGE AT ENGLAND RUN
PO BOX 9401300
COURTHOUSE ROAD
STAFFORD, VA  22555-0940

THE VILLAGE PRESS, INC.
P.O. BOX 211
LIBERTYVILLE, IL  60048-0211

THE VILLAS AT CAMELBACK
PO BOX 312125
ATLANTA, GA  31131

THE VISTAS AT VANCE JACKSON
LEASING OFFICE
12436 VANCE JACKSON ROAD
SAN ANTONIO, TX  78230

THE WALL STREET JOURNAL

PO BOX 7020
CHICOPEE, MA  01021-7020

THE WATERBOYS, LLC
3129 PINE VALLEY DR
GRAND PRARIE, TX  75052

THE WESTHOFF LAW FIRM LLC
7751 CARONDELET AVENUE
SUITE 800
ST. LOUIS, MO  63105

The Woodlands Mall
, TX  77380

THEBAUT CONSULTING, INC.
11099 OAKWAY CIRCLE
PALM BEACH GARDENS, FL  33410

Theofield, Tara
Lake Grove, NY  11755

THERAPY CENTERS OF THE SOUTHWEST
PO BOX 181076
MEMPHIS, TN  38181-1076

THERMO KING WEST, INC.
2239 N. BLACK CANYON HIGHWAY
PHOENIX, AZ  85009-2706

THERMODYNE MECHANICAL SERVICES
2283 CARLSON DRIVE
NORTHBROOK, IL  60062

Theron, Theodore
Huntington Station, NY  11746

THIEBOLT RYAN, PA
810 GLEN EAGLES CT
SUITE 312
TOWSON, MD  21286-2237

THIEBOLT, RYAN & MILLER
401 E. PRATT ST. STE 444
BALTIMORE, MD  21202-3091

THIMBLE WIZ CUSTOM TAILOR
WESTLAND MALL
35000 WEST WARREN
WESTLAND, MI  48285

THIRD PARTY SOLUTIONS
PO BOX 1000
DEPT #492
MEMPHIS, TN  38148-0492

THIRD PARTY SOLUTIONS
PO BOX 504591
ST. LOUIS, MO  63150-4591

Third, Adam
Atlanta, GA  30363

Third, Michelle
Atlanta, GA  30363

THOMAS & THORNGREN
PO BOX 280100
NASHVILLE, TN  37228

THOMAS A FILO, ESQ
COX, COX, CARMEL, FILO & WILSON
723 BROAD STREET
LAKE CHARLES, LA  70601

THOMAS BILLINGSLEA JR.
CHAPTER 13 TRUSTEE
P.O. BOX 188
MEMPHIS, TN  38101-0188

THOMAS C. PINTO
900 EDINBURG ROAD
TRENTON, NJ  08690

THOMAS D. HOCKING
PO BOX 2037
WARREN, MI  48090

THOMAS E. HOOD
139 E 7TH ST
PLAINFIELD, NJ  07060

THOMAS F. ENRIGHT
2101 TREMONT AVE
FORT WORTH, TX  76107

THOMAS F. NOLAN
24 FABIANO BLVD
HUDSON, NY  12534

THOMAS HOCKING
PO BOX 2037
WARREN, MI  48090

THOMAS INTERIOR SYSTEMS INC.
476 BRIGHTON DR
BLOOMINGDALE, IL  60108

THOMAS J. BOLAND, M.D., D.M.D., P.A.
6540 FOURTH STREET N.
SUITE A
ST. PETERSBURG, FL  33702

THOMAS OVERTON
213 THIRD AVENUE NORTH
NASHVILLE, TN  37201

THOMAS PALMER
201 BLEVIEW AVE
HAGERSTOWN, MD  21742

Thomas, Alida


Thomas, Barbara
7318 Indiana
Kansas City, MO  64137

Thomas, Deandra
Indianapolis, IN  46250

Thomas, Jr., Walter
Atty: Scott M. Pollins
Lower Gwynnedd, PA  19610

Thomas, Kanya
400 Bradford Road
Tallahassee, FL  32303

Thomas, Kendric

Thomas, Marlo
Edison, NJ  8837

Thomas, Michael
Atlanta, GA  30331

Thomas, Nikki
3849 Arbor Green Way
Indianapolis, IN  46229

Thomas, Rita
2909 Blankenbaker Rd.
Louisville, KY  40207

Thomas, Ruth
59 La Verne Avenue
Long Beach, CA  8837

Thomas, Samuel
2213 Coraltorn Ave.
Baltimore, MD

Thomas, Tyrell
3348 Mission Ridge Rd
Atlanta, GA

THOMPSON & BROOKS, P.A.
412 EAST MADISON STREET
SUITE 900
TAMPA, FL  33602

Thompson, Angelita
, CA  94520

Thompson, Angelita
, CA  94520

Thompson, Christophe
West Mifflin, PA  15123

Thompson, Marty
Atlanta, GA  30326

Thompson, Peter

Thompson, Thomas
Garden City, NY  11530

THOMPSON'S MOTOR GROUP BODY SHOP
1000 MERRITT BLVD
BALTIMORE, MD  21222

THOMSON SURVEYING, LTD
9575 W. HIGGINS RD
SUITE 850
ROSEMONT, IL  60018

THORNDAL, ARMSTRONG, DELK, BALKENBUSH & EISINGER
PO DRAWER 2070
LAS VEGAS, NV  89125-2070

THORNTON, BIECHLIN, SEGRATO, REYNOLDS & GUERRA LC
FIFTH FLOOR - ONE INTERNATIONAL CENTRE
100 N.E. LOOP 410
SAN ANTONIO, TX  78216-4741

THREAD & INK MARKETING
237 WEST 8600 SOUTH
MIDVALE, UT  84047

THREE M KARTS & MOWERS
734 INDUSTRIAL PARK DR
PELHAM, AL  35124

Throckmorton, Valerie
702 Knox Road
Chapmansboro, TN  38133

Thweatt, Laura

TIDEWATER FINANCE COMPANY
2425 NIMMO PARKWAY
BLDG 10
VIRGINIA BEACH, VA  23456

TIGERDIRECT INC
PO BOX 935313
ATLANTA, GA  31193-5313

TIM & DEB'S CLEANERS
421 BELVEDERE RD
WEST PALM BEACH, FL  33405

TIM BENDER
SLED INSTRUCTOR
4786 SOUTHGATE PARKWAY
MYRTLE BEACH, SC  29579

TIM CROWDER

TIM STEWART FORD LINCOLN MERCURY
5675 PEACHTREE IND. BLVD.
ATLANTA, GA  30341

TIM TRUMAN, CHAPTER 13 TRUSTEE
PO BOX 961076
FT WORTH, TX  76161-0076

TIME CLOCK SALES & SERVICE CO., INC.
2950 AIRWAY AVE
D-7
COSTA MESA, CA  92626-6027

TIME KEEPING SYSTEMS INC.
25901 EMERY ROAD

CLEVELAND, OH  44128

TIMEKEEPING SYSTEMS INC.
30700 BAINBRIDGE ROAD
SUITE H
SOLON, OH  44139

TIMELY SIGNS OF KINGSTON, INC.
154 CLINTON AVE
KINGSTON, NY  12401

TIMOTHY E BAXTER & ASSOC
PO BOX 2669
FARMINGTON HILLS, MI  48331

TIMOTHY J. LEARY
5061 CHAPMAN PKWY
HAMBURG, NY

TIMOTHY KOVANIC
12210 FAIRFAX TOWNE CENTER
SUITE 605
FAIRFAX, VA  22033-2877

TIMOTHY KOVANIC
12210 FAIRFAX TOWNE CENTER
SUITE 605
FAIRFAX, VA  22033-2877

TIMOTHY O. ROBINSON
3617 WILLOW TREE DRIVE
DOUGLASVILLE, GA  30135

TIMOTHY THOMPSON

TIMOTHY W MARTIN

Tinner, Gregory
, CA  90503

TIRS INC.
1440 ROCKSIDE RD
SUITE 109
CLEVELAND, OH  44134

TITLE LOAN COMPANY
22 PLAZA DRIVE
FAIRVIEW HEIGHTS, IL  62208

TMC ORTHOPEDIC
PO BOX 41499
HOUSTON, TX  77241-1499

TMHP/MEDICAID

T-MOBILE
P.O. BOX 742596
CINCINNATI, OH  45274-2596

TMP WORLDWIDE
P.O. BOX 90368
CHICAGO, IL  60696-0368

TN DEPARTMENT OF COMMERCE & INSURANCE
DIVISION OF REGULATORY BOARDS
PRIVATE PROTECTIVE SERVICES
500 JAMES ROBERTSON PKWY, 2nd FL
NASHVILLE, TN  37243-1158

TNT USA
PO BOX 182592
COLUMBUS, OH  43218-2592

Tobin, Madelaine
404 N. Maple Drive
Beverly Hills, CA  90067

TOBIN-WELCH COMPANY
17816 SAMPSON LANE
HUNTINGTON BEACH, CA  92647

TODD CHANDLER
941 S.W. WHITTIER TERRACE
PORT SAINT LUCIE, FL  34953

TODD SIGNS DESIGNERS CREATORS
5147 MILLER TRUNK HWY
DULUTH, MN  55811

TODD WARNER
3047 RT 89
SAVANNAH, NY  13146

Todd, Amy
759 Akukini Street
Honolulu, HI

TOKYO RESTAURANT
ATTN:  JOON KWON


Toledo, Elizabeth
510 Wayside Drive
Lawrenceville, GA  30519

TOM EWINGS


TOM HATCHER, CLERK
928 E. LAMAR ALEXANDER PKWY
MARYVILLE, TN  37804-6201

TOM POWERS, TRUSTEE
PO BOX 1958
MEMPHIS, TN  38101-1958

TOM VAUGHN
PO BOX 588
MEMPHIS, TN  38101-0588

TOM WOOD COLLISION CENTER
3130 E 96TH ST
INDIANAPOLIS, IN  46240

Tomassi, Carolyn
Hicksville, NY  11801

TOMMY'S AUTO REPAIR
43111 GRAND RIVER
NOVI, MI  48375

TOM'S MOBILE BIKE SERVICE
1524 N COAST HWY 101
ENCINITAS, CA  92130

TOM'S MOBILE WASH & DETAILING
5780 N. BOND
FRESNO, CA  93710

TONI F. BECKWITH
50 WINSOR AVENUE
WATERTOWN, MA  02472

Tonico, Andrew
, FL  33071

TONY HUGGINS COURT OFFICER
PO BOX 160
KEASBEY, NJ  08832

Toomey, Rasheda
1172 Louisiana St.
Vallejo, CA  94520

TOPEKA POLICE DEPARTMENT

TORINO & BERNSTEIN, P.C.
200 OLD COUNTRY ROAD
SUITE 220
MINEOLA, NY  11501-4264

Torphy, Ryan
2420 S. Illinois Ave.
Carbondale, IL  62901

Torres, Ediburgo
New Haven, CT

Torres, Eric
Los Angeles, CA  91763

Torres, Gabriela
7403 Hanzi, Apt. B
San Antonio, TX  78205

Torres, Maria

Torres, Rachel
7304 Hanzi, Apt. B
San Antonio, TX  78205

Torres, Rebecca
7304 Hanzi, Apt. #B
San Antonio, TX  78205

Torres, Rosario
18210 Swan Stram Drive
Gaithersburg, MD

Toscano, Cindy

2201 Howe Avenue, #14
Sacramento, CA  95678

TOTAL FITNESS
6122 N. DRAKE AVENUE
CHICAGO, IL  60659

TOTAL TESTING
4920 ATLANTA HWY
# 330
ALPHARETTA, GA  30004

Tourneau Jewelers
King Of Prussia, PA

TOWER MEDICAL CENTER OF NEDERLAND
2100 HWY 365
NEDERLAND, TX  77627

Towers, Thomas
Union City,, CA  94545

TOWN CENTER AT AURORA MALL
14200 EAST ALAMEDA AVE
AURORA, CO  80012

TOWN CENTER PLAZA
5000 WEST 119th STREET
LEAWOOD, KS  66209

TOWN OF COLLIERVILLE
ATTN: TAX DEPARTMENT
500 POPLAR VIEW PARKWAY
COLLIERVILLE, TN  38017

TOWN OF COLONIE EMS
C/O COMPTROLLERS OFFICE
PO BOX 508
NEWTONVILLE, NY  12128-0508

TOWN OF FARMINGTON
1 MONTEITH DR
FARMINGTON, CT  06032-1053

TOWN OF LEESBURG
25 WEST MARKET STREET
LEESBURG, VA  20176

TOWN OF SEEKONK


TOWN OF SOMERSET


TOWN OF SOUTH WINDSOR
1540 SULLIVAN AVE
SOUTH WINDSOR, CT  06074

TOWN OF SWANSEA


TOWN OF WALLKIN VOLUNTEER AMBULANCE CORP
PO BOX 522
MIDDLETOWN, NY  10940

TOWNE CENTER CAR WASH
PO BOX 24102
LOS ANGELES, CA  90024

TOWNSHIP OF SWATARA, TREAS.
599 EISENHOWER BLVD
HARRISBURG, PA  17111

TOWSON TOWN CENTER
ATTN: GEN MGR CHUCK CRERAND
825 DELANEY VALLEY ROAD
TOWSON, MD  21204

TOYOTA FINANCIAL SERVICES
PO BOX 4102
CAROL STREAM, IL  60197-4102

Trabalka, Gerard
, NJ  8837

TRAFFICADE SIGNS AND SAFETY SALES
2533 W HOLLY ST
PHOENIX, AZ  85009

TRANSAMERICA LIFE
INSURANCE COMPANY
PO BOX 742528
CINCINNATI, OH  45274-2528

TRANSCARE MEDICAL TRANSPORT
PO BOX 280059
TAMPA, FL  33682-0059

TRANSCRIBER SERVICES
7518 MONTE VERDE PLACE
LAS CRUCES, NM  88012

TRANSWORLD ENTERTAINMENT
6301 NW LOOP 410
SUITE 518
SAN ANTONIO, TX  78238

TRAVELERS
C.S. NUMBER 1816
4400 NORTH POINT PARKWAY
ALPHARETTA, GA  30023

TRAVELERS
c/o BANK OF AMERICA
91287 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-1287

Traveler's Insurance a/s/o Genesco, Inc.
P.O. Box 2954
Milwaukee, WI

TRAVELERS INSURANCE COMPANY
NATIONAL ACCOUNTS
PO BOX 91287
CHICAGO, IL  60693-1287

Travelers Inusrance Company
Mission Viejo, CA  92691

TRAVELGROUP, LLC

8111 LBJ FREEWAY
SUITE 900
DALLAS, TX  75251

Traver, Nora Elsa
1370 E. Garrison
Eagle Pass, TX  78852

Travis, Lori Ann
1236 Mamala St.
Honolulu, HI

Travis, Stephen
1236 Mamala St.
Honolulu, HI

TRB INC.
10302 US HIGHWAY 1
PMB 283
PORT ST. LUCIE, FL  34952

Treadwell, Calvin
, CA  90048

TREANEDRA FEDRICK
1712 WAIKIKI WAY
TAMPA, FL  33619

TREASURER - STATE OF IOWA
SALES/USE TAX PROCESSING
IOWA DEPARTMENT OF REVENUE
PO BOX 10412
DES MOINES, IA  50306-0412

TREASURER - STATE OF IOWA
WITHHOLDING TAX PROCESSING
IOWA DEPT OF REVENUE & FINANCE
P.O. BOX 10411
DES MOINES, IA  50306-0411

TREASURER - STATE OF MAINE


TREASURER - STATE OF MAINE
MAINE REVENUE SERVICES
P.O. BOX 9103
AUGUSTA, ME  04332-1061

TREASURER CITY OF DETROIT
DEPT 131901
PO BOX 67000
DETROIT, MI  48267-1319

TREASURER CITY OF PITTSBURG
P.O. BOX 642595
PITTSBURG, PA  15264-2595

TREASURER OF CHESTERFIELD CNTY.
P.O. BOX 70
CHESTERFIELD, VA  23832-0070

TREASURER OF ST. LOUIS COUNTY
41 SOUTH CENTRAL AVENUE
CLAYTON, MO  63105-1799

```
TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 2678
COLUMBUS, OH  43216-2678

TREASURER OF STATE OF OHIO
PO BOX 347
COLUMBUS, OH  43216-0347

TREASURER OF VIRGINIA
DIV. CHILD SUPPORT
P.O. BOX 570
RICHMOND, VA  23218-0570

TREASURER OF VIRGINIA
DIVISION OF CHILD SUPPORT
PO BOX 570
RICHMOND, VA  23218-0570

TREASURER OF VIRGINIA
STATE CORPORATION COMMISSION
1300 E MAIN ST.  TYLER BLDG.
P.O. BOX 1197
RICHMOND, VA  23218-1197

TREASURER STATE OF IOWA
P O BOX 10411
DES MOINES, IA  50306-0411

TREASURER, ARLINGTON COUNTY
P.O. BOX 1754
MERFFIFIELD, VA  22116-1754

TREASURER, ARLINGTON COUNTY
PO BOX 1757
MERRIFIELD, VA  22116-9786

TREASURER, CITY OF MEMPHIS
125 N MAIN ST  STE 375
MEMPHIS, TN  38103-2080

TREASURER, CITY OF MEMPHIS
PO BOX 185
MEMPHIS, TN  38101-0185

TREASURER, COMMONWEALTH OF VIRGINIA
DEPT OF THE TREASURY
101 N. 14TH STREET
RICHMOND, VA  23219

TREASURER, STATE OF CT
55 ELM ST
HARTFORD, CT  06106

TREASURER, STATE OF IOWA


TREASURER, STATE OF MAINE


TREASURER, STATE OF MAINE
45 COMMERCE CENTER DRIVE
SUITE 1
AUGUSTA, ME  04333-0164
```

TREASURER, STATE OF OHIO


TREASURER, STATE OF OHIO
PI/SG SETTLEMENT PAYMENT
77 SOUTH HIGH STREET
20TH FLOOR
COLUMBUS, OH  43215-6133

TREASURER/KENTUCKY UNEMPLOYMENT
P.O. BOX 948
FRANKFORT, KY  40602-0948

Treuhaft, Justin
Baltimore, MD

TRI-A-BIKE INC.
44841 SAN PABLO AVENUE
PALM DESERT, CA  92260

TRICIA ALLISON
1173 COVENTRY AVE
CLOVIS, CA  93611

TRI-COUNTY COLLISION
2323-A BROWNS BRIDGE ROAD
GAINESVILLE, GA  30504

TRI-COUNTY COMMUNICATIONS LTD
1421 EAST PIKE
WESLACO, TX  78596

TRI-COUNTY TECHNICAL COLLEGE
ANDERSON CAMPUS
PO BOX 587
PENDLETON, SC  29670

TRI-ELECTRONICS
6231 CALUMET AVENUE
POST OFFICE BOX 4310
HAMMOND, IN  46324-4310

TRINITAS EMRG SOLUTIONS PC
PO BOX 8500-7316
PHILADELPHIA, PA  19178-7316

TRINITAS HOSPITAL
PO BOX 15069
NEWARK, NJ  07192-5069

TRINITY MEDICAL CENTER
PO BOX 9391
DES MOINES, IA  50306-9391

TRINITY QC TERRACE PARK
PO BOX 7174
DES MOINES, IA  50309

TRIPLE CROWN CAR WASH
15535 REDINGTON DRIVE
REDINGTON BEACH, FL  33708

Triplett, Rochelle
7526 N. Audobon Rd.
Indianapolis, IN  46204

TRIPLICITY CONSULTING INC.
150 E. WILSON BRIDGE ROAD
SUITE 330
WORTHINGTON, OH   43085

TRISTATE COLLISION CENTER
8916 MCGRAW COURT
COLUMBIA, MD   21045

TRISTATE SEGWAY
44927 GEORGE WASHINGTON BLVD
#145
ASHBURN, VA   20147

Trombino, Melissa
16 West Moreland Lane
Coran, NY   11755

Truman, Nicole
1641 Miaracosta Circle
Chula Vista, CA   92108

Truong, Diane
Brea, CA   92821

TRU-SCAN FINGERPRINT SERVICES
1083 VINE STREET
BOX #205
HEALDSBURG, CA   95448

TRUST FUND OF TURNER, GREEN, AFRASIABI & ARLEDGE, LLP
1880 CENTURY PARK EAST
SUITE 1100
LOS ANGELES, CA   90067

T-SHIRT FEVER
480 COLLINS AVENUE
UNIT -  G
COKMA, CA   94014

Tu, Hoan
15738 Ambiance Dr.
North Potomac, MD   22101

TUCKER BODY SHOP
4200 FELLOWSHIP RD
TUCKER, GA   30084

Tuesday, Ruby

TULALIP DATA SERVICES
8732 27TH AVENUE N.E.
TULALIP, WA   98271

TULSA COLLISION REPAIR
COLLISION CENTER
4111 S MEMORIAL
TULSA, OK   74145

TULSA RADIOLOGY ASSOCIATES
DEPT 61
PO BOX 21228
TULSA, OK   74121-1228

Tupanowski, Gore
2500 East Van Buren
Phoenix, AZ  85004

TURF & INDUSTRIAL EQUIPMENT
2715 LAFAYETTE ST
SANTA CLARA, CA  85050

Turner, Billie
, FL  34761

Turner, Gwenevere
843 Cypress Parkway
Kissimmee, FL  33607

Turner, Kimberly
Lithonia, GA  30519

Turner, Kimberly


Turner, Lauren


Turner, Linda
Jacksonville, FL  32246

Turner, Mary
5217 81st. St. North
St. Petersburg, FL  33710

Turner, Robert
2576 Depew St.
Edgewater, CO

Turner, Tanaija
Bourbonnais, IL

TURNPIKE MOTORS
2550 BERLIN TURNPIKE
NEWINGTON, CT  06111

TUSC THE ULTIMATE SIGN CO, LLC
376 PLEASANT VALLEY ROAD
SOUTH WINDSOR, CT  06074-3428

Tush, Jessica
Bay Terrace, NY

TWO BROTHER INVESTMENT CITGO
901 BELVEDERE RD.
WEST PALM BEACH, FL  33401

TWO WAY LA
8306 WILSHIRE BLVD
SUITE 467
BEVERLY HILLS, CA  90211

TWO WAY RADIO OF CAROLINA INC.
2016 WEST MOREHEAD STREET
CHARLOTTE, NC  28208-5158

TX CHILD SUPPORT SDU
PO BOX 659791

SAN ANTONIO, TX  78265-9791

TYBOUT, REDFEARN & PELL
750 SHIPYARD DR
SUITE 400
WILMINGTON, DE  19899-2092

TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURG, PA  15250

Tyler, Milton
7064 Belfield Rd.
Emporia, VA  23060

Tyner, Travis
415 Cocoa Avenue
Port Saint Lucie, FL  34957

Tyson, Margaret
2731 Barrett Ave.
Macon, GA  31206

Tyson, Paige
9977 Shore Road, Apt. 11D
Brooklyn, NY  8041

TYSON'S GALLERIA
ATTN: KAREM KAYSER
2001 INTERNATIONAL DRIVE
McLEAN, VA  22102

U OF UTAH EMERGENCY PHYSIC
PO BOX 510726
SALT LAKE CITY, UT  84151

U.S. DEPARTMENT OF STATE


U.S. DEPARTMENT OF THE TREASURY - FMS
DEBT MANAGEMENT SERVICES
PO BOX 979101
ST. LOUIS, MO  63197-9000

U.S. DEPT OF TREASURY
DEBT MANAGEMENT SERVICES
PO BOX 979101
ST LOUIS, MO  63797-9000

U.S. HEALTHWORKS MEDICAL GROUP, PC
PO BOX 50042
LOS ANGELES, CA  90074

U.S. LEGAL SUPPORT
TEXAS RECORDS & REPORTING
PO BOX 952172
DALLAS, TX  75395-2172

U.S. LEGAL SUPPORT CA RECORDS
PO BOX 79636
CITY OF INDUSTRY, CA  91716-9636

U.S. LEGAL SUPPORT, INC.
PO BOX 864407
ORLANDO, FL  32886-4407

U.S. MEDGROUP, P.A.
PO BOX 865
ADDISON, TX  75001-9005

U.S. MEDGROUP, P.A., CO.
PO BOX 9008
BROOMFIELD, CO  80021-9008

U.S. MEDGROUP, P.A., CO.
PO BOX 11020
DENVER, CO  80211-0020

U.S. TRAINING & DEVELOPMENT CENTER

UCI MEDICAL CENTER
101 THE CITY DR SOUTH
ORANGE, CA  92868

UCS WIRELESS
8755 S. 300 W.
SANDY, UT  84070

UGL SERVICES UNICCO OPERATIONS
4002 SOLUTIONS CENTER
CHICAGO, IL  60677-4000

U-HAUL
P.O. BOX 52128
PHOENIX, AZ  85072-2128

ULINE SHIPPING SUPPLY SPECIALISTS
ATTN: ACCOUNTS RECEIVABLE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULTIMATE COLLISION
7315 NW 39TH EXPRESSWAY
BETHANY, OK  73008

ULTIMATE SOFTWARE
2000 ULTIMATE WAY
WESTON, FL  33326

ULTIMATE SOFTWARE GROUP, INC.
2000 ULTIMATE WAY
WESTON, FL  33326

ULTRA STROBE COMMUNICATIONS INC
930 PYOTT ROAD
UNIT 106
CRYSTAL LAKE, IL  60014

UMC MEDICAL CONSULTANTS, P.C.
2975 WESTCHESTER AVE
PURCHASE, NY  10577

UMR LLC
PO BOX 22685
JACKSON, MS  39225

UNDERGROUND ATLANTA
ATTN: BILLY ROWLAND
50 UPPER ALABAMA ST, STE 007

ATLANTA, GA  30303

UNDERWOOD/THOMAS
9037 POPLAR AVE
SUITE 101
MEMPHIS, TN  38138

UNDERWRITERS ADJUSTMENT COMPANY, INC.
PO BOX 10018
RECOVERY DEPARTMENT
ATTN:  OLGA OYOLA
SAN JUAN, PR  00908

UNEMPLOYMENT COMPENSATION DIV
WV BUREAU OF EMPLOYMENT PROG
CONTRIBUTION ACCOUNTING
P.O. BOX 106
CHARLESTON, WV  25321-0106

UNEMPLOYMENT INSURANCE
CONTRIBUTIONS BUREAU
PO BOX 6339
HELENA, MT  59604-6339

UNEMPLOYMENT INSURANCE
DEPT OF WORKFORCE DEVELOPMENT
PO BOX 78960
MILWAUKEE, WI  53278-0960

Unidentified Minor
Elizabeth, NJ

UNIFIED HEALTH SERVICES
BILLING FOR LINEAR SOLUTIONS, INC.
PO BOX 1000 DEPT. 380
MEMPHIS, TN  38148

UNIFORM & ACCESSORIES WAREHOUSE
PO BOX 370670
RESEDA, CA  91337

UNIFORMITY INC
3177 MACARTHUR BLVD
NORTHBROOK, IL  60062-1930

UNION COLLISION
640 RAHWAY AVE
UNION, NJ  07083

UNION STATION
ATTN: MANAGEMENT OFFICE
40 MASSACHUSETTA AVE NE
WASHINGTON, DC  20002-4225

UNITED CONSUMERS INC.
PO BOX 4466
WOODBRIDGE, VA  22194-4466

UNITED GROUP PROGRAMS/OPTIMED
ATTN: KIMBERLY HOUSEL
4 TERRY DRIVE, SUITE 1
NEWTOWN, PA  18940

UNITED MARKET STREET PHARMACY #526
2530 S GEORGIA

AMARILLO, TX  79191

UNITED OF OMAHA
PREMIUM SERVICES
MUTUAL OF OMAHA COMPANIES
P.O. BOX 2749
OMAHA, NE  68103-2749

UNITED OF OMAHA
PREMIUM SERVICES
MUTUAL OF OMAHA COMPANIES
PO BOX 2749
OMAHA, NE  68103-2749

United Oil Ptg


UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UNITED PARCEL SERVICE
P.O. BOX 505820
THE LAKES, NV  88905-5820

UNITED PHARMACY #526
ATTN:  ROBIN OR ALLISON - PHARMACY ACCT RECEIVABLE
2530 S. GEORGIA
AMARILLO, TX  79109

UNITED PROPERTY ASSOC
2425 NIMMO PARKWAY
ROOM A
VIRGINIA BEACH, VA  23456

UNITED ROAD TOWING, INC.
2801 W. OSBORN RD
PHOENIX, AZ  85017

UNITED STATES ARBITRATION & MEDIATION, MIDWEST INC.
720 OLIVE STREET
SUITE 2300
ST. LOUIS, MO  63101

United States Fire Insurance Company
305 Madison Avenue
Morristown, NJ  07960

UNITED STATES TREASURY


UNITED STATES TREASURY
P O BOX 7125
SAN FRANCISCO, CA  94120

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 970006
ST. LOUIS, MO  63197-0006

UNITED SURETY & INDEMNITY COMPANY
PO BOX 2111
SAN JUAN, PR  00922-2111

UNITED VAN LINES LLC

22304 NETWORK PLACE
CHICAGO, IL  60673-1223

UNITED WAY


UNITY PHYSICIAN GROUP PC
PO BOX 4777
BLOOMINGTON, IN  47402

UNIV OF PITTSBURGH PHYSICIANS
PO BOX 382053
PITTSBURGH, PA  15251-8053

UNIV OF UT HOSPITAL
PO BOX 510721
SALT LAKE CITY, UT  84151

UNIV RADIOLOGY ASSOC
PO BOX 413025
SALT LAKE CITY, UT  84141

UNIVERSITY EMERGENCY MEDICAL SVCS
PO BOX 3487
BUFFALO, NY  14240-3487

UNIVERSITY HEALTH SYSTEM
4502 MEDICAL DR
SAN ANTONIO, TX  78229-4493

UNIVERSITY OF MARYLAND DEPT. OF PUBLIC SAFETY
3 ROSSBOROUGH LANE
COLLEGE PARK, MD  20742

UNIVERSITY OF MICHIGAN HOSPITALS & HEALTH CENTERS
DEPARTMENT 77914
PO BOX 77000
DETROIT, MI  48277-0914

UNIVERSITY OF UTAH HEALTH CARE
50 NORTH MEDICAL DRIVE
SALT LAKE CITY, UT  84132

UNIVERSITY PHYSICIANS
PO BOX 660
HARTFORD, CT  06142-0660

UNIWEAR
3200 SOUTH GRAND AVENUE
LOS ANGELES, CA  90007

Unknown
Calumet City, IL  60409

Unknown
Santa Barbara,, CA  93101

Unknown
, FL  33607

Unknown (4), Claimants
,   46204

Unknown (6), Males

Unknown (Minor), Male
Columbia, MD  21044

Unknown Female
Aurora, CO  80012

Unknown Female
, CO  80012

Unknown Male
, CO  80012

Unknown Male
, NY  11590

Unknown,
, FL  33607

Unknown,
, FL

Unknown, Claimant
, CA  95337

Unknown, Claimant
, FL  33402

Unknown, Claimant
, GA  30331

Unknown, Claimants
, MI  48225

Unknown, Female
Denver, CO

Unknown, Female
Lancaster, PA  17601

Unknown, Female
, CA

UNKNOWN, FEMALE
, CO  80631

Unknown, Female
, MD

Unknown, Female
, TX

Unknown, Female

Unknown, Female

Unknown, Female

UNKNOWN, Female

Unknown, Female

Unknown, Female (minor)
, CO  80631

Unknown, Females
Springfield, MO  65804

Unknown, Kristina
Winchester, VA  22601

Unknown, Male
Baltimore, MD

Unknown, Male
Baltimore, MD

Unknown, Male
Columbia, MD  21044

Unknown, Male
Paramus, NJ  07652-350

Unknown, Male
, AZ  78840

Unknown, Male
, AZ

Unknown, Male
, MD

Unknown, Male
, NY  10994

Unknown, Male
,   93277

Unknown, Male


Unknown, Male


Unknown, Male


Unknown, Male
300 Monticello Ave.
Norfolk, VA  23510

Unknown, Male & Female


Unknown, Male(s)


Unknown, Minor


Unknown, Police Officers
Norfolk, VA

Unknown, Suspects
Norfolk, VA

Unknown, Unknown
, AZ  85004

Unknown, Unknown
Unknown
, DE  19702

Unknown, Woman & Child
,    80631

UNMC CONTINUING EDUCATION
986800 NEBRASKA MEDICAL CENTER
OMAHA, NE  68198-6800

Updegraff, Lori
8111 East Copper Lake Drive
Houston, TX  77856

UPMC, ST MARGARET
PO BOX 360381
PITTSBURGH, PA  15251-6381

UPPER LEVEL GRAPHICS
PO BOX 5345
PLYMOUTH, MI  48170

UPPER MERION TOWNSHIP
175 WEST VALLEY FORGE ROAD
KING OF PRUSSIA, PA  19406

UPS
PO BOX 650580
DALLAS, TX  75265-0580

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPSWUNG CORPORATION
PO BOX 2713
STATELINE, NV  89449-2713

Upton, Teresa
P.O. Box 207
Palmyra, IL  62704

URBAN MOTION INC
1660 OCEAN AVENUE
SANTA MONICA, CA  90401

URBAN RETAIL PROPERTIES LLC
KIRKWOOD MALL
706 KIRKWOOD MALL
BISMARCK, ND  58504

URGENT CARE
PO BOX 60447
CHARLOTTE, NC  28260-0447

URGENT MEDICAL CARE OF LAKE RIDGE
AKA MY URGENT CARE
12449 HEDGES RUN DR
LAKE RIDGE, VA  22192-1715

Urksa, James
2019 Frames Rd.
Dundalk, MD

URS SOUTHWEST, INC.
2801 W. OSBORN ROAD
PHOENIX, AZ  85017

Urseth, Alyce


US Bank
PO Box 1800
Saint Paul, MN  55101-0800

US BANK
SOUTH STREET SEAPORT
SDS-12-2729
PO BOX 86
MINNEAPOLIS, MN  55486-2729

US DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 105081
ATLANTA, GA  30348-5081

US DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 4142
GREENVILLE, TX  75403-4142

US DEPARTMENT OF LABOR
WAGE AND HOUR DIVISION
215 DEAN A MCGEE, ROOM 318
OKLAHOMA CITY, OK  73102

US DEPARTMENT OF TREASURY FMS
PO BOX 70958
CHARLOTTE, NC  28272-0958

US DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA  30348-5081

US DEPT OF EDUCATION
PO BOX 4142
GREENVILLE, TX  75403-4142

US DEPT OF TREASURY
PO BOX 70971
CHARLOTTE, NC  28272-0971

US DIVERSIFIED SERVICES, LLC.
2000 E RIO SALADO PKWY
SUITE 1060
TEMPE, AZ  85281

US HEALTHWORKS MEDICAL GRP FL, INC.
PO BOX 404473
ATLANTA, GA  30384

US HEALTHWORKS MEDICAL GRP NJ, PC
PO BOX 404490
ATLANTA, GA  30384

US K-9 ACADEMY & POLICE DOG TRAINING CENTER
13464 S.W. 90TH TERRACE
MIAMI, FL  33186

US MEDIA INTERNATIONAL
102 NE 2ND STREET
SUITE 208
BOCA RATON, FL  33432

US PATROL SECURITY SCHOOL


US SKI & SNOWBOARD FOUNDATION


US TREASURY
IRS
KANSAS CITY, MO  64999-0010

USA FUNDS
PO BOX 158
ARCADE, NY  14009

USA FUNDS
P.O. BOX 32500
COLUMBUS, OH  43232

USA SIGNS
13323 NACOGDOCHES
#2
SAN ANTONIO, TX  78217

USAA
c/o HARLAN GLADSTEIN ESQ
1000 SOUTH PINE ISLAND ROAD
PLANTATION, FL  33324

USAA AS SUBROGEE OF ASHLEY L. BUCHANAN
USAA SUBROGATION DEPT
PO BOX 659476
SAN ANTONIO, TX  78265-9476

USAA SUBROGATION DEPARTMENT
PO BOX 65976
SAN ANTONIO, TX  78265

USABLE LIFE
PO BOX 31000
HONOLULU, HI  96849-5314

USA-CLEAN INC.
4960 N BRUSH COLLEGE ROAD
DECATUR, IL  62526

U-SPY ENTERPRISES, INC.
2406 W. FULLERTON AVE
CHICAGO, IL  60647

UST
PO BOX 970
LA VERNE, CA  91750-0970

UTAH / YAMAS CONTROLS, INC.
13526 SOUTH 110 WEST

# 1
DRAPER, UT  84020

UTAH BUREAU OF CRIMINAL IDENTIFICATION
3888 W. 5400 S.
SALT LAKE CITY, UT  84118

Utah Department of Workforce Services
140 East 300 South 3rd Floor
PO Box 45288
Salt Lake City, UT  84145-0288

UTAH DIVISION OF OCCUPATIONAL
& PROFESSIONAL LICENSING


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
FEIN#36-2972698
SALT LAKE CITY, UT  84134-0300

Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT  84134-0300

UTAH U.C. FUND
UTAH DEPT OF WORKFORCE SERVICE
140 E 300 S
P.O. BOX 45233
SALT LAKE CITY, UT  84145-0233

UTHSCSA MSP RADIOLOGY
PO BOX 1870
SAN ANTONIO, TX  78297-1870

UTICA PAINTING COMPANY INC
2021
SUNSET AVE
UTICA, NY  13502

Utter, Sharon
,   94520

UVA HEALTH SERVICES FOUNDATION
PO BOX 2677
CHARLOTTESVILLE, VA  22902-2677

UWI, INC.
237 WEST 8600 SOUTH
MIDVALE, UT  84047-3645

V A CHRISTI REG MED CTR
PO BOX 47887
WICHITA, KS  67201

V.I.P. SECURITY SCHOOLS
VIRGINIA STATE TRAINING


Vaiana, Jeanine


VAL PLEET WILSON
ONE SOUTH BROAD ST
18TH FL

PHILADELPHIA, PA  19107

Valadares, Alberto
, OT

Valaro, Gloria


Valaro, Gloria


Valencia, Griselda
13139 Clearwood
LaMirada, CA  92821

Valentia, Alexis
7 Revere Drive East
Floral Park, NY  11530

VALENTIN RODRIGUEZ, P.A., TRUST ACCOUNT
11380 PROSPERITY FARMS
SUITE 204
PALM BEACH GARDENS, FL  33410

VALERIA ASIMENIOS MD PC
21 ALVERSON LOOP
STATEN ISLAND, NY  10309

Valeria, Athena
8628 Pilgrimage Circle
El Paso, TX

VALIANT COMMUNICATIONS, INC.
110 CROSSWAYS PARK DR
WOODBURY, NY  11797

VALLCO SHOPPING MALL, LLC
10123 N. WOLFE ROAD
SUITE 1095
CUPERTINO, CA  95014

Vallejera, Hugo


Vallejo, Sarina
Milipitas, CA  95035

Vallejo, Yolanda
Milipitas, CA  95035

VALLEY EMERGENCY PHYSICIANS
PO BOX 11475
SOUTH BEND, IN  46634-0475

VALLEY FORGE INSURANCE COMPANY
c/o THE CNA COMPANIES
2435 COMMERCE AVENUE
DULUTH, GA  30096

VALLEY NATIONAL GASES WV, LLC
PO BOX 347297
PITTSBURGH, PA  15251-4297

VALLEY RADIOLOGY MEDICAL ASSOC
PO BOX 49058

SAN JOSE, CA  95161-9058

VALLEY SIGNS
1960 STATE ROUTE 8
CLAYVILLE, NY  13322

Valliani, Ghulam
San Antonio, TX  78247

VAN DILLEN  FLOOD P.C.
1420 STRASSNER
ST LOUIS, MO  63144

VAN METRE ELECTRIC
325 E PINE AVE
EL SEGUNDO, CA  90245

VAN ZELST INC.
P.O. BOX 250
WADSWORTH, IL  60083-0250

VANDERBURGH COUNTY TREASURER
PO BOX 77
EVANSVILLE, IN  47701-0077

VANGENT INC.
PO BOX 934753
ATLANTA, GA  31193-4753

Vanlangingham, Terri
200 E. Pratt St.


VANS INC.
6550 KATELLA AVE
CYPRESS, CA  22033

Vargas, Barbara
1800 S. Nelson St. #161
West Covina, CA

Vargas, Diana
109 Fortuleza
Clint, TX

Varino, Martha
Houston, TX  77856

Various
Bannockburn, IL

Various, Juveniles
, NY

Various, Unknown
, FL

VARNEY'S CLEANERS & LAUNDERCENTER
PO BOX 1401
DOVER, NH  03821-1401

VARSITY AUTOMOTIVE


Varsity Contractors

, MO  64057

VARSITY CONTRACTORS INC.
P.O. BOX 1692
POCATELLO, ID  83204

VARSITY LINCOLN-MERCURY BODY SHOP
48600 WEST 12 MILE ROAD
WIXOM, MI  48393

Vartaine, Ashalous
Westminster, CA  92683

Vasaturo, Alisa
23 Birchwood Drive South
Valley Stream, NY  11530

Vasquez, Angelica
315 Prospect Street #B
Perth Amboy, NJ  7095

Vasquez, Daniel
1923 Bowain
Houston, TX  77024

Vaughn, Lea
100 Pine Street, Suite 750
San Francisco, CA  94806

Vaughn, Nigel
P.O. Box 807
Clemson, SC  30326

Vaughn, Robert
3817 Gederbrooke Pl.
Baltimore, MD

Vazquez, Paula
, OT

VCG-SOUTHBAY PAVILION LLC
FILE #1334
1801 WEST OLYMPIC BLVD
PASADENA, CA  91199-1334

Vea, William
10217 Bershire Lane
Ellicott City, MD  21044

VEDARIUS SMITH
608 OZARK COURT
BIRMINGHAM, AL  35214

VEHICLE EMERGENCY LIGHTING
5569 81ST TERRACE NORTH
PINELLAS PARK, FL  33781

VEHICLE REGISTRATION COLLECT
FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA, CA  95741-9001

VEHICLE REGISTRATION COLLECT
PO BOX 419001
RANCHO CORDOVA, CA  95741

VEHICLE SERVICE SOLUTIONS OF CALIFORNIA
130 S. DAWSON DR
CAMARILLO, CA  93012

Veingrad, Sharon
,   33323

Velasquez, George
, CA  93030

Velasquez, Griselda
9601 Foredale
Houston, TX

Velazquez, Ana
1581 Brookwood Drive
Philadelphia, PA  19020

Velazquez, Genna
99 Colony Rd.
Fitchburg, MA  1453

Vellanti, James
,   8041

Vena, Joseph
P.O. Box 1106
Tumersville,, NJ

Venezia


Venkatarao, Sharath
1637 S. Pagosa Ct.
Aurora, CO  80012

Venn (minor), Bram
,   80120

Venton, Valerie


Vergara, Norma
16300 Golf Club Road
Weston, FL  33323

VERICLAIM
1742 MOMENTUM PLACE
CHICAGO, IL  60689-1307

Verista Henderson
Tomkins County Human Rights Commission
120 West Martin Luther King, Jr. Streeet
Ithaca, NY  14850

VERITEXT CORPORATE SERVICES, INC.
PO BOX 71303
CHICAGO, IL  60694-1303

VERITEXT FLORIDA REPORTING CO.
ONE EAST BROWARD BLVD
SUITE 1101
FT. LAUDERDALE, FL  33301

VERITEXT NEW JERSEY REPORTING CO.
25B VREELAND ROAD
SUITE 301
FLORHAM PARK, NJ  07932

VERITEXT PENNSYLVANIA REPORTING CO.
1801 MARKET ST
SUITE 1800
PHILADELPHIA, PA  19103

VERITEXT/NEW YORK REPORTING CO
200 OLD COUNTRY ROAD
SUITE 580
MINEOLA, NY  11501-0431

VERIZON
PO BOX 15124
ALBANY, NY  12212-5026

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

VERIZON
PO BOX 660720
DALLAS, TX  75266-0720

VERIZON
PO BOX 660748
DALLAS, TX  75266-0748

VERIZON
PO BOX 920041
DALLAS, TX  75392-0041

VERIZON
P.O. BOX 28000
LEHIGH VLY, PA  18002-8000

VERIZON
PO BOX 4830
TRENTON, NJ  08650-4830

VERIZON
PO BOX 4833
TRENTON, NJ  08650-4833

VERIZON
PO BOX 1
WORCESTER, MA  01654-0001

VERIZON BUSINESS
PO BOX 371355
PITTSBURGH, PA  15250-7355

VERIZON BUSINESS FIOS
PO BOX 12045
TRENTON, NJ  08650-2045

VERIZON BUSINESS FIOS
PO BOX 12045

TRENTON, NJ  08650-2045

VERIZON NORTHWEST
PO BOX 9688
MISSION HILLS, CA  91346-9688

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX  75266-0108

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA  91346-9622

VERMONT DEPARTMENT OF TAXES
PO BOX 547
MONTPELIER, VT  05601-0547

VERMONT OFFICE OF CHILD SUPPOR
PO BOX 1310
WILLISTON, VT  05495-1310

VERMONT SECRETARY OF STATE
81 RIVER ST, DRAWER 09
MONTPELIER, VT  05609

Verruno, Patricia
804 N. Dorset Avenue
Ventnor, NJ  8330

VESTAR - DESERT RIDGE
2425 E. CAMBELBACK ROAD
SUITE 750
PHOENIX, AZ  85016

VESTAR - TEMPE MKTPLC
2425 E. CAMELBACK ROAD
SUITE 750
PHOENIX, AZ  85016

VESTAR/KIMCO TUSTIN LP
2425 E. CAMELBACK RD
SUITE 750
PHOENIX, AZ  85016

VHMA
544 N GLENDALE AVENUE
GLENDALE, CA  91206

VIA CHRISTI EMERGENCY PHYS SR
PO BOX 47222
WICHITA, KS  67201-7222

VICE SECURITY
3300 N. PACE BLVD
SUITE D
PENSACOLA, FL  32505

Vickery, George
, TN  38117

VICKIE NOVAK AND HER ATTORNEYS
KENT M LUCACCIONI LTD
20 SOUTH CLARK STREET
SUITE 1700
CHICAGO, IL  60603

VICOSUCI CAR WASH CORP.
7610 SW 21ST ST
MIAMI, FL  33155

VICTOR ENVELOPE COMPANY
301 ARTHUR COURT
BENSENVILLE, IL  60106

VICTOR JOHNSON
3836 STONE BRIAR LANE
DULUTH, GA  30097

VICTOR LUNA AND LAW OFFICES OF GEORGE Z GOLDBERG & ASSOC

VICTORY SIGN INDUSTRIES LTD
ATTN: LISA HARDY
2109 LAFAYETTE ROAD
FT. OGLETHORPE, GA  30742

VIDEO FOR THE LEGAL PROFESSION, INC.
2500 HOLLYWOOK BOULEVARD
SUITE 305
HOLLYWOOD, FL  33020

VIDEO IMPRESSIONS
2505 EAST DIEHL ROAD
AURORA, IL  60504

VIDEX INC.
1105 NE CIRCLE BOULEVARD
CORVALLIS, OR  97330-4255

VIGMAN & POLLOCK, P.A.
47 MAPLE ST
SUMMIT, NJ  07901

VIKING TECHNOLOGIES
151 2ND ST
ELIZABETH, NJ  07206

Vilchect, Argie
6 Eagle Ridge Lane
Greenville, SC  29607

Villa Plaza
17 Elm St.
Morristown, NJ

Villafane-Gregory, Vanessa
, OS

VILLAGE AT SANDHILL LLC
KAHN DEVELOPMENT
481 TOWN CENTER PLACE
SUITE 2
COLUMBIA, SC  29229

VILLAGE AT STONE OAK

22610 US HWY 281 N.
SUITE 211
SAN ANTONIO, TX  78258

VILLAGE AUTO BODY SHOP INC.
1691 CENTRAL AVENUE
ALBANY, NY  12205

VILLAGE OF BANNOCKBURN
2275 TELEGRAPH ROAD
BANNOCKBURN, IL  60015

VILLAGE OF CROSS KEYS
ATTN: GEN MGR MICHELLE SCHIFFER
5100 FALLS ROAD
c/o GATEHOUSE
BALTIMORE, MD  21210

VILLAGE OF GURNEE

VILLAGE OF GURNEE
PO BOX 88850
CAROL STREAM, IL  60188

VILLAGE OF OAK BROOK
PO BOX 457
WHEELING, IL  60090

VILLAGE OF WELLINGTON - FINANCE DEPT
12300 FOREST HILL BLVD
WELLINGTON, FL  33414

VILLAGE STONE OAK

Villalobos, Ernesto
Monterey, CA

Vinson, David
807 Lincolnway South
Ligonier, IN  46545

Vinson, Robert

Vinson, Steven
Orlando, FL  34761

VIP MOBILE CAR DETAILS
700 SOUTH ROSEMARY AVENUE
SUITE 200
WEST PALM BEACH, FL  33401

VIP SECURITY SCHOOLS
EXECUTIVE BLDG, JANAF SC
NORFOLK, VA  23502

VIRGILIO VEGA III, CPA, PSC
122 LA HIJA DEL CARIBE
SAN JUAN, PR  00918

Virginia Department of Taxation
Office of Customer Services
PO Box 1115

Richmond, VA  23218-1115

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 27407
RICHMOND, VA  23261-7407

VIRGINIA DEPT OF TAXATION


VIRGINIA DEPT OF TAXATION
12000 GOVERNMENT CENTER PARKWAY
FAIRFAX, VA  22035

VIRGINIA DEPT OF TAXATION
P.O. BOX 27264
RICHMOND, VA  23261-7264

VIRGINIA RADIOLOGY ASSOC PC
PO BOX 1067
MANASAS, VA  20108

VIRGINIA STATE POLICE
DEPARTMENT OF POLICE
CENTRAL CRIME RECORDS
PO BOX 85076
RICHMOND, VA  23261-5076

VISALIA GOLF CARTS
6943 W. PERSHING CT
VISALIA, CA  93291

VISALIA WALK-IN CLINIC
2431 W CALDWEL AVE
VISALIA, CA  93277

VISION COMMUNICATIONS CO.
4501 E. PACIFIC COAST HWY
LONG BEACH, CA  90804

VISTA FORD OF OXNARD
1501 AUTO CENTER DR
OXNARD, CA  93036

VISTA RADIOLOGY PC
DEPARTMENT 888302
KNOXVILLE, TN  37995-8302

VITAL PRINTING CORP
421 S. DIXIE HIGHWAY
WEST PALM BEACH, FL  33401-5807

VITALE REPORTING SERVICE
PO BOX 369
MANASQUAN, NJ  08736

Vitale, John


VMSC OF LANSDALE
PO BOX 41459
PHILADELPHIA, PA  19101

Vo, Tuanh
8820 Rhone Terrrace, Apt. 2-A
Indianapolis, IN  47303

Vodka, Frederick
4992 Edsal Drive
Cleveland, OH  44143

VOHNE LICHE KENNELS, INC.
7953 N. OLD RTE 31
DENVER, IN  46926

VOICES OF CHILDREN'S FOUNDATION
1500 NW 12TH AVE
SUITE 1117
MIAMI, FL  33136

Voils (minor), Maddox
3079 Rolling Hill Drive
Columbus, IN  46204

Von Neida, Louise
, FL

Vongauaivanick, Kiratikorn
4901 E Kelton Lane
Scottsdale, AZ

Vouse, Eric
Redding, PA  19605

VSP MARKETING GRAPHIC GROUP
10 DYKE ROAD
SUITE 4
WEST SENECA, NY  14224

VT BIKE STUFF
6502 BUFFALO GAP ROAD
ABILENE, TX  79606

VULCAN INFORMATION PACKAGING
PO BOX 29
VINCENT, AL  35178

Vullo, Peter


Vurganov, Dawn
Baltimore, MD

W Virginia State Tax Dept
Tax Acct Administration Division
PO Box 11751
Charleston, WV  25339-1751

W. BRYANT GREEN, III,
303 PEACHTREE ST
SUITE 4100
ATLANTA, GA  30308

WA EMPLOYMENT SECURITY DEPT
PO BOX  34467
SEATTLE, WA  98124-1467

WA STATE TAX
DEPT OF REVENUE
PO BOX 34051
SEATTLE, WA  98124-1051

WACCAMAW COMMUNITY
PO BOX 421718
GEORGETOWN, SC  29442

WACHUSETT EMERGENCY PHYSICIANS PC
PO BOX 570
RANDOLPH, MA  02368

Wada, Tomoyuki
48 Camelback Ct.
Pleasant Hill, CA  94520

WAGE GARNISHMENT UNIT
PO BOX 25000
RALEIGH, NC  27640-0150

WALDEN GALLERIA
ATTN: JOHN ECKLUND
ONE WALDEN GALLERIA
BUFFALO, NY  14225

WALGREENS

WALGREENS
713 ASPEN RD
WEST PALM BEACH, FL  33409

WALGREENS COMPANY
PO BOX 90484
CHICAGO, IL  60696-0484

Walker, Betty
Greenwood, IN  46142

Walker, Brandon
, CA  92553

Walker, Eddie
Memphis, TN  38115

Walker, Glory
506 E. 26th Street
Baltimore, MD

Walker, Judith
5710 Almas Circle
Pensacola, FL

Walker, Michelle
5375 Duke Street
Alexandria, VA  22304

Walker, Mona
Orange, CA  92868

Walker, Nancy
4317 68th Ave. N.
Pinellas Park, FL  33710

Walker, Ryan
,  92503

Walker, Yolanda

Wall, John
Braintree, MA  2184

WALLACE SAUNDERS AUSTIN BROWN ENOCHS
10111 WEST 87TH STREET
OVERLAND PARK, KS  66212

Wallace, Ashley
425 Valleyview Terrace
Canonsburg, PA  15241

Wallace, Degan
Torrance, CA  90503

Wallace, Susan
Burlingame, CA  94560

Wallace, Thomas


WALLY'S COLLISION CENTER, LLC
10407 ABERCORN STREET
SAVANNAH, GA  31419

WALTER BRANDON HARGROVE
731 BELLEVILLE AVE
#A23
BELLEVILLE, NJ  07109

Walters, Janet
713 W. Broadway
Mishawaka, IN  46545

Walters, Mark
1512 Sheridan Trail
Cedar Park, TX  78758

WALTON LANTAFF SCHROEDER & CARSON LLP
ACCOUNTING DEPARTMENT
9350 S. DIXIE HIGHWAY
10TH FLOOR
MIAMI, FL  33156

WANDA WELCH


Waning, Steve
713 W. Vine St.
Kalamazoo, MI

Ward Parkway Shopping Center Company
8600 Ward Parkway, Suite 120
Kansas City, MO  64114

Ward, Christen
Boston, MA  2184

Ward, Damon


Ward, Flory

Ward, Jeffrey
City Of Industry, CA

Ward, Jessica


Ward, Marcy
1402 Old National Bank Bldg.
Evansville, IN  47715

Ward, MaryJane
479 Doane Ave.
Staten Island, NY

Ware, Denise


WAREHOUSE DIRECT OFFICE PRODUCTS
1601 WEST ALGONQUIN ROAD
MOUNT PROSPECT, IL  60056

WARNOCK DODGE JEEP CHRYSLER
175 ROUTE 10 EAST
EAST HANOVER, NJ  07936

WARNOCK FLEET & LEASING
31 WILLIAMS PKWY
EAST HANOVER, NJ  07936

WARREN GREEN


WARREN'S AUTOMOTIVE SERVICES
1051 EAST HWY 402 #B
LOVELAND, CO  80537

WASH DEPOT
1124 WEST KIMBERLY ROAD
DAVENPORT, IA  52806

WASH J & L, INC.
118 WEST JOHNSON STREET
STAUNTON, VA  24401

WASHINGTON OREGON CLAIM SERVICE
5319 SW WESTGATE DRIVE
#255
PORTLAND, OR  97221

Washington State
Department of Labor & Industries
PO Box 44000
Olympia, WA  98504-4000

Washington State Department of Revenue
Taxpayer Account Administration
PO Box 47476
Olympia, WA  98504-7476

WASHINGTON STATE DEPT OF LICENSING


WASHINGTON STATE TREASURER
DEPARTMENT OF LICENSING
PO BOX 9048

OLYMPIA, WA  98507-9048

Washington, Johnny
Carson, CA  92503

Washington, Kenneth
Riverside, CA  92503

Washington, Lynn
2012 Mulberry Street
Harrisburg, PA  1711

Washington, Wylee
,   60031

WASHINGTONS STATE SUPPORT
PO BOX 45868
OLYMPIA, WA  98054-5868

Watanabe, Hiroki
340 Golf Rd., Apt. 4
Pleasant Hill, CA  94520

WATERWAY GAS AND WASH
3875 CHERRY CREEK NORTH DR
DENVER, CO  80209

Watkins, Elizabeth
2226 Wynnewood Circle
Louisville, KY  40207

Watson, Benny
5044 NW 40th, Apt. 106
War Acres, OK  67207

Watson, Jacqueline
, NJ  8330

Watson, Josi
3880 SW 48th Ave.
Pembroke Park, FL  33323

Watson, Rachael
Tampa, FL

WATTS CYCLERY
11202 EILMINGTON AVE
LOS ANGELES, CA  90059

WAUKEGAN-GURNEE AUTO BODY
3923 GROVE AVENUE
GURNEE, IL  60031

Waul, Sierra
3644 Cassell Boulevard
Prince Fredrick, MD

WAUSAU INSURANCE COMPANIES
PO BOX 0581
CAROL STREAM, IL  60132-0581

WAWEE E. WRIGHT
721 NORTH FOURTH STREET
APT 202
MEMPHIS, TX  38107

WAXMAN & SCHAFFER REPORTING
25B VREELAND ROAD
SUITE 301
FLORHAM PARK, NJ  07932

WAYNE JORDAN'S DENT REPAIR
4435 BEACON DR
JACKSONVILLE, FL  32225

WE PRINT TODAY
66 SUMMER ST
RT. 3A
KINGSTON, MA  02364

WEA EASTRIDGE LP
C/O BANK OF AMERICA
FILE 56918
LOS ANGELES, CA  90074-6918

Weaver, Dale


Webb, Zach
371 Carroll Avenue
Memphis, TN

WEBER & OLCESE, PLC
3250 W BIG BEAVER ROAD
STE #124
TROY,, MI  48084

WEBER GALLAGHER SIMPSON STAPLETON FIRES & NEWBY LLP
2000 MARKET STREET
13TH FLOOR
PHILADELPHIA, PA  19103

Weber, Thomas


Weber, Victoria
5859 Wending Drive
Jacksonville, FL  32073

Weems, Margaret
, CA  91307

Weiler, Donald
, FL  33761

WEINBERG, WHEELER, HUDGINS, GUNN & DIAL LLC
3344 PEACHTREE ROAD, N.E.
SUITE 2400
ATLANTA, GA  30326

WEINER & MAZZEI
165 PROSPECT ST
FIRST FLOOR
PASSAIC, NJ  07055

WEINSTOCK, FRIEDMAN & FRIEDMAN
4 RESERVOIR CIRCLE
BALTIMORE, MD  21208

Weisner, Karen

3 Bacon Lane
Babylon, NY  11590

WEITZ & LUXENBERG
830 BROAD STREET
SUITE 4
SHREWSBURY, NJ  07702

WELD COUNTY SHERIFF OFFICE
1950 O STREET
GREELEY, CO  80631

WELL HEALTH CARE ONE/SBU
721 N. EUCLID ST
ANAHEIM, CA  92801

WELLINGTON GOLF CARS
3020 FAIRLANE FARMS RD
SUITE 1 & 2
WELLINGTON, FL  33414

WELLS COMMUNICATION SERVICE INC.
4338 ROUTE 22
PLATTSBURGH, NY  12901

WELLSPRING SOFTWARE
445 SOVEREIGN COURT
MANCHESTER, MO  63011

WELLSTAR KENNESTONE HOSPITAL
P.O. BOX 406161
ATLANTA, GA  30384-6161

WELTMAN, WEINBERG & REIS
525 VINE ST
SUITE 800
CINCINNATI, OH  45202

WELTMAN, WEINBERG & REIS
175 SOUTH 3RD ST.
SUITE 900
COLUMBUS, OH  43215

WELTMAN, WEINBERG & REIS
2155 BUTTERFILED DR
SUITE 200-S
TROY, MI  48084-3450

Welton, Michael


Wence, George
14156 Park View Drive
Fontana, CA  91764

WENTWORTH DOUGLASS HOSPITAL
789 CENTRAL AVE
DOVER, NH  03820

Wessel, Steven
Pittsburgh, PA  15241

WEST ASSEST MANAGEMENT, INC
PO BOX 790185
STLOUIS, MO  63179-0185

WEST CHATHAM WARNING DEVICES
2208 GAMBLE ROAD
SAVANNAH, GA  31405

WEST COUNTY RADIOLOGY GRP
11475 OLDE CABIN RD
# 200
ST. LOUIS, MO  63141-7129

WEST HARTFORD POLICE DEPARTMENT
103 RAYMOND ROAD
WEST HARTFORD, CT  06107

WEST HAWAII ELECTRONICS INC
PO BOX 2969
KAILUA-KONA, HI  96745

WEST MIAMI PAINT & BODYSHOP
6468 SW 8TH ST
MIAMI, FL  33144-4814

WEST NYACK CAR WASH
357 ROUTE 59
WEST NYACK, NY  10994

WEST VALLEY UNIFORMS INC.
dba EAST VALLEY UNIFORMS
8815 W. PEORIA AVENUE #5
PEORIA, AZ  85345

WEST VIRGINIA SECRETARY OF STATE'S OFFICE
BUSINESS AND LICENSING DIVISION
PO BOX 40300
CHARLESTON, WV  25364

WEST VIRGINIA STATE TAX  DEPARTMENT
TAXPAYER SERVICES DIVISION
PO BOX 3784
CHARLOTTE, WV  25337-3784

WEST VIRGINIA STATE TAX DEPARTMENT
TAX ACCOUNT ADMINISTRATION DIV
P.O. BOX 11751
CHARLESTON, WV  25339-1751

WEST VIRGINIA STATE TAX DEPT
INTERNAL AUDTING DIVISION
PO BOX 1985
CHARLESTON, WV  25327-1985

West, David
3417 Taylor Street
Lake Charles, LA  70601

West, Terry
2019 Timber Ridge
Ypsilanti, MI

WESTBOROUGH POLICE DEPT
45 W. MAIN ROAD
WESTBOROUGH, MA  01581

WESTERN MO RADIOLOGY
PO BOX 804424

KANSAS CITY, MO  64180

WESTERN STATES FINANCIAL MANAGEMENT
C/O HAMEROFF LAW GROUP P.C.
3443 E. FT LOWELL RD #101
TUCSON, AZ  85716-1617

WESTERN TURNPIKE RESCUE SQUAD, INC.
PO BOX 1532
GUILDERLAND, NY  12084-1532

WESTLAKE TOUCHLESS CAR WASH
223 87TH STREET
DALY CITY, CA  94015

WESTON EMERGENCY PHYSICIAN LLC
PO BOX 848877
PEMBROKE PINES, FL  33084-0877

WESTON WETZEL

WESTSIDE EMERGENCY MED ASSOC
PO BOX 661748
ARCADIA, CA  91066-1748

WESTSIDE LEXUS
12000 OLD KATY RD
HOUSTON, TX  77079

WESTSIDE REG MED CTR
8201 W BROWARD BLVD
PLANTATION, FL  33324

WESTSIDE REGIONAL MEDICAL CENTER
PO BOX 740743
CINCINNATI, OH  45274-0743

Wetzel, AAron
1904 Micheen Circle
Libary, PA  15123

WEX BANK
PO BOX 5727
CAROL STREAM, IL  60197-5727

Weygand, Misty
1739 Third Street
Langhorn, PA  19047

Wheaton, Amanda
Tampa, FL

Wheaton, Eric
1125 Grand Blvd., Suite 1400
Kansas City, MO

WHEEL AND HEEL LTD.
2658 EAST MAIN ST
WAPPINGER'S FALLS, NY  12590

WHEELER REPORTING CO., INC.
1600 NORTHSIDE DRIVE NW
SUITE 250
ATLANTA, GA  30318

Wheeler, Heather
580 E. Front Street, Apt. #D-108
Issaquah, WA  98271

WHEELS ON WHEELS
9225 CARLTON HILLS BLVD
#28
SANTEE, CA  92071

WHITE HOUSE VILLAGE
280 E COLORADO
#A208
PASADENA, CA  91101

WHITE MARSH MALL
8200 PERRY HALL BOULEVARD
BALTIMORE, MD  21236

WHITE OAKS MALL
ATTN: JAN HOHIMER, OFFICE ADMINISTRATOR
2501 WABASH AVE - MANAGEMENT OFFICE
SPRINGFIELD, IL  62704

WHITE PLAINS GLASS & MIRROR, INC.
220 FERRIS AVENUE
WJITE PLAINS, NY  10603

WHITE PLAINS HOSPITAL CENTER
41 E POST RD
WHTIE PLAINS, NY  10601-4699

White, Deborah
2415 Camelia Lane
Atlanta, GA

White, Frank
7000 Tangletree Drive
Roswell, GA  30519

White, Kimberly


White, Nicole
Memphis, TN  38133

White, Stephanie
Memphis, TN  38133

WHITEFIELD COLLISION CENTER
750 HANSEN RD
GREEN BAY, WI  54304

WHITEFORD, TAYLOR & PRESTON L.L.P.
SEVEN SAINT PAUL STREET
BALTIMORE, MD  21202-1636

WHITEHALL TOWNSHIP
BUSINESS PRIVILEGE LICENSE
3221 MACARTHUR ROAD
WHITEHALL, PA  18052

WI SCTF
BOX 74400
MILWAUKEE, WI  53274

WI SCTF
BOX 74400
MILWAUKEE, WI  53724-0400

WICHITA CLINIC PA
PO BOX 2969
WICHITA, KS  67201-2969

WICKER, SMITH, O'HARA, McCOY & FORD P.A.
2800 PONCE DE LEON BLVD
SUITE 800
CORAL GABLES, FL  33134

Wickman, Craig
151 Hadley School Road
Bowling Green, KY

Wied, Karen
Hurst, TX  76053

WIERZBICKI & STEPHENSON
220 WEST GARDEN STREET
SUITE 801, SUN TRUST TOWER
PENSACOLA, FL  32502

WIFI ANYWHERE, INC.
709 SAXON TRAIL
SOUTHLAKE, TX  76092

WIGGINS CHILDS QUINN & PANTAZIS LLC
301 19th STREET NORTH
BIRMINGHAM, AL  35203

Wilborn, Robin
, FL  32504

WILBURN AUTO BODY SHOP, INC.
8520 HANKINS RD
CHARLOTTE, NC  28269

WILCOX & FETZER, LTD.
REGISTERED PROFESSIONAL REPORTERS
1330 KING STREET
WILMINGTON, DE  19801

Wilder, Barbara
1187 Ridgemont Rd.
Waterloo, IA  50702

Wilkerson, Richard
6112 Glenn Oak Avenue
Baltimore, MD

Willeby, Rosema

WILLIAM B. HEAD JR., M.D., P.C.
1100 CLOVE ROAD
STATEN ISLAND, NY  10301

WILLIAM BIRDYSHAW AND
ROSEN HARWOOD PA
2200 JACK WARNER PKWY  SUITE 200
TUSCALOOSA, AL  35401

WILLIAM HEITKAMP
CHAPTER 13 TRUSTEE
PO BOX 740
MEMPHIS, TN  38101-0740

WILLIAM J. DIFFENDERFER
2977 YGNACIO VALLEY ROAD
# 402
WALNUT CREEK, CA  94598

WILLIAM LAWRENCE, TRUSTEE
200 SOUTH 7TH ST
SUITE 310
LOUISVILLE, KY  40202

WILLIAM LYNCH

WILLIAM MIKE PADGETT
KNOX COUNTY CLERK
BUSINESS TAX DIVISION
P.O. BOX 166
KNOXVILLE, TN  37901

WILLIAM P CURRAN JR, MD INC.
7920 FROST STREET
SUITE 304-A
SAN DIEGO, CA  92123

WILLIAM R. GREENBERG, M.D.
8831 49TH ST N
PINELLAS PARK, FL  33782-5335

WILLIAM ROWE
171 SMITHTOWN ROAD
SHORT HILLS, NJ  07840-5513

WILLIAM SKEENS
748 EAST LAKE BUCKHORN ROAD
TEMPLE, GA  30179

WILLIAM W. ASA
216 N. MAIN STREET
EDWARDSVILLE, IL  62025

Williams Sonoma
Oak Brook, IL

WILLIAMS USA, LLC
P.O. BOX 899
WINDSOR, CA  95492

Williams, Akira
Philadelphia, PA

Williams, Alexi

Williams, Bobby
Tacoma, WA  98409

Williams, Bonica

Williams, Brend

Williams, Devon
, NY  11590

Williams, Eve
Lawrenceville, GA  30519

Williams, Fannie
2153 29th Street
Ashland, KY  41101

Williams, Gregory
Westbury, NY  11590

Williams, Harriette
, FL  33325

Williams, Henry
, CA  90503

Williams, James
Phoenix, AZ  85051

Williams, Jesse
4000 E 134th St. Unit 308
Chicago, IL  60409

Williams, Joel
, CA  92553

Williams, Kali
, CA  90503

Williams, Kimya
Torrance, CA  90503

Williams, Marvin
14626 Kenwood
Dolton, IL  60409

Williams, Nicole
20 Glenridge Ave.
Monclair, NJ  7078

Williams, Patri

Williams, Psolomon
Chesapeake, VA  23510

Williams, Ruth
100 N. Marin Street
Memphis, TN  38128

Williams, Shane
6150 N. Cicero
Chicago, IL  60031

Williams, Shronda
Houston, TX

Williams, Shurla
19 Park Place

Newburgh, NY  12550

Williams, Tiara
St. Louis, MO

Williams, Vera
2804 Manoa Rd.
Honolulu, HI

Willingham, Kimberly
6359 Rowan Berry Dr.
Elkridge, MD  21044

Willis, Freddie
Omaha, NE  68114

Willis, Markus
30323 S. Tomliz
Molalla, OR  97217

WILLOW BEND SHOPPING CENTER LP
DEPARTMENT 178001
PO BOX 67000
DETROIT, MI  48267-1780

WILLOW BEND SHOPPING CENTER, L.P.
6121 W. PARK BLVD
SUITE 1000
PLANO, TX  75093

WILLOWBROOK MALL (NJ)
SDS-12-2767
PO BOX 86
MINNEAPOLIS, MN  55486-2767

WILLY'S PAINT & BODY SHOP, INC.
9493 NW 12TH ST
MIAMI, FL  33172

Wilson, Andra


Wilson, Carol
Peoria, IL

WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

Wilson, Frederick
Chino, CA  92821

Wilson, James
, TN

Wilson, Marcus
8932 Harkate Way
Randallstown, MD

Wilson, Nicole
Calumet City, IL  60409

Wilson, Quameka
216 Crest Lane #306
Kankakee, IL

Wilson, Ronald


WILSON-ROWAN LOCKSMITH CO.
1304 CLARE AVENUE
WEST PALM BEACH, FL  33401

WINCHESTER MEDICAL CENTER
PO BOX 4070
WINCHESTER, VA  22604

WINCHESTER/FREDERICK GENERAL DIST COURT
5 NORTH KENT STREET
WINCHESTER, VA  22601-5037

Winderweedle, Jimmie Mae
Indianapolis, IN  46204

WINDHAM PROFESSIONALS, INC
380 MAIN ST
ATTN WAGE WITHHOLDING
SALEM, NH  03079

WINDSTREAM
PO BOX 9001908
LOUISVILLE, KY  40290-1908

WINDSTREAM COMMUNICATIONS
PO BOX 580451
CHARLOTTE, NC  28258-0451

Wineberger, Josiah
St. Petersburg, FL  33701


Winston, Kenya


WINTERS BROS WASTE SYSTEMS INC.
ATTN: MICHELLE FERRARA
1198 PROSPECT AVENUE
WESTBURY, NY  11590-2723

Winters, Raymond
Edison, NJ  8837

WIRELESS ADVANCED COMMUNICATIONS, INC.
3901 WEST SERVICE ROAD
EVANS, CO  80620

WIRELESS COMMUNICATIONS INC.
PO BOX 198812
ATLANTA, GA  30384-8812

WIRELESS COMMUNICATIONS, INC.
4066 FOUR MILE RUN DRIVE
ARLINGTON, VA  22206

WIRELESS COMMUNICATIONS, INC.
PO BOX 630389
BALTIMORE, MD  21263-0389

WIRELESS USA
PO BOX 775582
ST. LOUIS, MO  63177-5582

Wireless Zone
10202 E. Washington
Indianapolis, IN  46229

WIRSIG ELECTRONICS
29 ABDALLAH AVENUE
CORTLAND, NY  13045-3302

Wisconsin Department of Revenue
PO Box 8902
Madison, WI  53708

WISCONSIN DEPARTMENT OF REVENUE


WISCONSIN DEPARTMENT OF REVENUE
BOX 930208
MILWAUKEE, WI  53293-0208

WISCONSIN DEPARTMENT OF REVENUE
BOX 93194
MILWAUKEE, WI  53293-0194

WISCONSIN DEPT OF REGULATION/LICENSING
1400 E. WASHINGTON AVE
MADISON, WI  53703

Wisconsin Dept of Revenue
Box 930208
Milwaukee, WI  53293-0208

WISCONSIN DIVISION OF
UNEMPLOYMENT INSURANCE
BOX 78960
MILWAUKEE, WI  53278-0960

WISNEL MONFLEURY AND ATTORNEY STEVEN E SLOOTSKY
SLOOTSKY PEREZ & BRAXTON
2950 W. CYPRESS CREEK RD #300
FT. LAUDERDALE, FL  33309

WITHAM AUTO CENTER
2033 LA PORTE RD
WATERLOO, IA  50702

Wittekind, William
Los Angeles, CA  90048

Witvoet, Steve
2307 Greenfield S.W.
Wyoming, MI  49512

WOBURN POLICE DEPT
25 HARRISON AVENUE
WOBURN, MA  01801

Woelfle, Christine
McLean, VA  22102

Woitas, Pearl
1808 Bellen Rd.
Woodridge, IL  60173

Wojcik, Veronica

13250 S. Avenue M
Chicago, IL  60409

WOLF MOTORS DBA CHAPMAN FORD OF LANC
1485 MANHEIM PIKE
LANCASTER, PA  17601

Wolf, Robert
620 Aberle Drive
Baltimore, MD

WOLFCHASE GALLERIA
2760 N. GERMANTOWN PARKWAY
MEMPHIS, TN  38133

Wolfes, George


Wolfson, Seth


WOLPOFF & ABRAMSON
10605 JUDICIAL DR
BLDG A-5
FAIRFAX, VA  22030

WOLPOFF & ABRAMSON L.L.P.
5355 TOWN CENTER
STE 1002
BOCA RATON, FL  33486

WOLPOFF & ABRAMSON LLP
702 KING FARM BOULEVARD
ROCKVILLE, MD  20850-5775

WOLPPFF & ABRAMSON, L.L.P.
TWO IRVINGTON CENTRE
702 KING FARM BLVD
ROCKVILLE, MD  20850-5775

Womack, James
3310 SW Eveningside #6
Topeka, KS  66604

WOMEN & CHILDREN'S HOSPITAL LAKE CHARLES
BUSINESS OFFICE
PO BOX 848415
DALLAS, TX  75284

Wong, Charlene
3220 Hayden Street
Honolulu, HI

Wood, Dave
, CA

Wood, Erna
Houston, TX

Wood, Michael
Atlantic City, NJ  8330

Woodard (minor), Robert
76112 Lincoln Medows
Ft. Worth, TX  75062

Woodard, Eddie
Houston, TX  77092

WOODBRIDGE CENTER
PO BOX 64311
BALTIMORE, MD  21264-4311

WOODEN & McLAUGHLIN LLP
ONE INDIANA SQUARE
SUITE 1800
INDIANAPOLIS, IN  46204-4208

WOODFIELD MALL LLC
DEPARTMENT 55401
PO BOX 67000
DETROIT, MI  48267-0554

WOODFIELD SHELL CAR WASH
517 MALL DR
SCHAUMBURG, IL  60173

WOODLAND HILLS MALL
7021 SOUTH MEMORIAL DRIVE
SUITE 225B
TULSA, OK  74133

WOODMAN COLLISION CENTER INC.
4515 ALBY
GODFREY, IL  62035

Woods, Hallie
, WA  98409

Woodward, Damieon
2507 W. Fayette Street
Baltimore, MD

Woolman, Marie
, CA  92108

Worjloh, Stephen
Washington, WA  20019

WORK TRAUMA SERVICES INC.
P.O. BOX 597008-294
SAN FRANCISCO, CA  94159

WORKER TRAINING FUND
P.O. BOX 6285
INDIANAPOLIS, IN  46206-6285

WORKERS COMPENSATON
ADMINISTRATION TRUST FUND
200 EAST GAINES STREET
TALLAHASSEE, FL  32399-4224

WORKFORCE SAFETY & INSURANCE
1600 EAST CENTURY AVENUE
SUITE 1
PO BOX 5585
BISMARCK, ND  58506-5585

WORKMETRO INC.
2 WEST SANTA CLARA STREET

1st FLOOR
SAN JOSE, CA  95113

WORKNET INC
600 E. DIEHL ROAD
SUITE 100
NAPERVILLE, IL  60563

WORKONE
14089 ABERCORN STREET
PO BOX 61117
SAVANNAH, GA  31420

WORKWELL OCCUPATIONAL MEDICINE
205 S MAIN ST
SUITE C
LONGMONT, CO  80501

WORLD MANAGEMENT
6562 REISTERTOWN RD
REISTERTOWN PLAZA
BALTIMORE, MD  21215

WORLDPOINT ECC, INC
6388 EAGLE WAY
CHICAGO, IL  60678-1638

WORLDWIDE COURT REPORTERS, INC.
3000 WESLAYAN
SUITE 235
HOUSTON, TX  77027

WORLDWIDE MANAGEMENT
6562 REISTERSTOWN ROAD PLAZA
BALTIMORE, MD  21215

Worley, Deborah
Buford, GA  30519

Wortley, Jamar
2117 Westfield Ave.
Baltimore, MD

WP CITY COURT - PARKING VIOLATIONS
PO BOX 6500
WHITE PLAINS, NY  10602-6500

WPB DOWNTOWN DEVELOPMENT AUTHORITY
301 CLEMATIS ST
SUITE 200
WEST PALM BEACH, FL  33401

WPCS INTERNATIONAL INCORPORATED
427 HAYDEN STATION ROAD
WINDSOR, CT  06095

Wrazel, Todd
2 Melanie Circle
Bella Vista, AR

WRIGHT AMUSEMENTS
10343 BRIAR FOREST DR
HOUSTON, TX  77042

Wright, Asmar

Edison, NJ  8837

Wright, Latrice
3016 Compericus Street
New Orleans, LA  70112

WRIGHT'S AUTO BODY AND GLASS, INC.
112 EAST NEW BOSTON RD
NASH, TX  75509

WSSR
PO BOX 45868
OLYMPIA, WA  98504

WST


Wu, Jenee
, NY

WV DEPT OF TAX & REVENUE
INTERNAL AUDITING DIV
PO BOX 2666
CHARLESTON, WV  25330-2666

WV STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
ACCOUNTS MONITORING UNIT
PO BOX 2745
CHARLESTON, WV  25330-2745

WV STATE TAX DEPT
PO BOX 1667
CHARLESTON, WV  25326-1667

Wyatt, Dawn
,  19702

WYMAN BODYWORX INC.
202 MILLS ST
GRISWOLD, IA  51535

WYOMING CHILD SUPPORT
PO BOX 1027
CHEYENNE, WY  82003

WYOMING SECRETARY OF STATE
200 W. 24TH ST
CHEYENNE, WY  82002-0020

XATOR CORP
201 SE MIRACLE STRIP PARKWAY
FORT WALTON BEACH, FL  32548

XEROX CORPORATION
PO BOX 827598
PHILADELPHIA, PA  19182-7598

Xerox Financial Services
45 Glover Ave.
Norwalk, CT  06856

XPEDX STORES
3568 SOLUTIONS CENTER
CHICAGO, IL  60677

XPRESS WASH MART
3150 E WEST MAPLE RD
COMMERCE TOWNSHIP, MI  48390

X-RAY CONSULTANTS
PO BOX 4016
SOUTH BEND, IN  46634

X-RAY COPY SERVICE, INC.
5430 NW 33RD AVE
SUITE 102
FORT LAUDERDALE, FL  33309

XTREME GRAFX
505 MAIN SE
ALBANY, OR  97321

YAKOV B TREYZON, M.D.
5901 OLYMPIC BLVD
#203
LOS ANGELES, CA  90036

Yang, David


Yang, Yi Bin
Buffalo, NY

Yarbrough, Carol
808 Mickleton Lane
Peachtree City, GA  30326

Yee, Alice
Houston, TX

Yen, Man-Chui
Garden City, NY  11530

Yi, Jonathan


Yonkers, Sara Jo
147 Sunset Hill Avenue NW
Walker, MI  46204

YORK CLAIMS SERVICES
9401 INDIAN CREEK PARKWAY
SUITE 800
OVERLAND PARK, KS  66210

YORK RISK SERVICES GROUP, INC.
99 CHERRY HILL ROAD
SUITE 102
PARSIPPANY, NJ  07054

YOST & TRETTA, LLP
1500 JFK BLVD
SUITE 610
PHILADELPHIA, PA  19102

YOST ASSOCIATES, INC.
1609 DUKE OF WINDSOR ROAD
VIRGINIA BEACH, VA  23454

YOUNG FORD INC
5411 N. TRYON STREET
CHARLOTTE, NC  28213

Young, Charlena
Los Angeles, CA  90067

Young, Travis
El Paso, TX  79905

YOUNG'S AUTO BODY
15 NEWARK WAY
MAPLEWOOD, NJ  07040

YOUR KIND OF COOKIE
3253 S US HIGHWAY
FT. PIERCE, FL  34982

Yousif, Nahla

Yrabedra, Andrew
112 Remington Court
Woodstock, GA  30144

Z SIGNS INC.
16300 SE 89th
OKLAHOMA CITY, OK  73020

Zackery, Jerlinn
Ocoee, FL  34761

ZAEPLEX LEGAL REPORTS, INC.
100 S. ASHLEY DR
SUITE 1230
TAMPA, FL  33602

Zahedtalab, Susan
Orange, CA  92865

Zales Jewelry
10300 Mill Run Circle
Owings Mills, MD

ZANARAS REPORTING & VIDEO
1616 WALNUT STREET
SUITE 300
PHILADELPHIA, PA  19103

ZANESVILLE CITY INCOME TAX
401 MARKET ST
ZANESVILLE, OH  43701-3576

Zanesville City Income Tax
401 Market Street
Zanesville, OH  43701-3520

Zapata, Michael
Albuquerque, NM  87114

ZAPPITELL LAW FIRM PL, TRUST ACCOUNT AND
PATRICK LAWLOR, ESQUIRE, F/B/O FRANCISCO PERES
5355 TOWN CENTER ROAD #801
BOCA RATON, FL  33486

ZAREMBA BROWNELL & BROWN PLLC
40 WALL STREET
27TH FLOOR
NEW YORK, NY  10005

ZARZAUR & SCHWARTZ
PO BOX 11366
BIRMINGHAM, AL  35202

ZAUNER & ASSOCIATES, P.A.
100 N. CHARLES ST
BALTIMORE, MD  21201

Zawicki, Leota


ZEE MEDICAL INC
PO BOX 781503
INDIANAPOLIS, IN  46278

ZEE MEDICAL, INC.
PO BOX 781433
INDIANAPOLIS, IN  46278-8433

Zell, Jessica
76 Jansen St.
Staten Island, NY

Zhovnovataya, Sofiya
5215 Fiore Terrace #209
San Diego, CA  92108

Ziko, Johnny
8231 Lakeshore E. Dr.
Indianapolis, IN  46250

Zimmer, Bettina
24672 La Vida
Laguna Niguel, CA  92691

Zimmer, Lynn
1364 Auburn Ave.
Naperville, IL  60173

ZION J. JONES
1515 CLAY STREET
SUITE 801
OAKLAND, CA  94612-1499

Zippi, Ron
408 S. Oakdale Ave.
Medford, OR  97501

Zippler, Susan


Ziv, Ilanit
1268 East 69th Street
Brooklyn, NY  6901

ZOLMAN TIRE
2014 E. MCKINLEY AVE
MISHAWAKA, IN  46545-7299

Zoubi, Irshaid

Kildeer, IL

Zulauf, Brandon
Houston, TX  77856

ZURICH AMERICAN INSURANCE COMPANY
8723 INNOVATION WAY
CHICAGO, IL  60682-0087

ZWANGER PESIRI RADIOLOGY
150 EAST SUNRISE HIGHWAY
SUITE 2E
LINDENHURST, NY  11757

Memphis, TN  38118

Pembroke Pines, FL  33026

, IL

, NJ  8837

, TX


4236 Robinhood Street
Shreveport, LA  71118

, FL  34761

, KY

, MA  1803

## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| The Security Network Holdings | ) | Case No. 13-_____ (__) |
| Corporation, | ) | |
| | ) | |
| Debtor. | ) | |

## VERIFICATION OF CREDITOR MATRIX

I, Scott M. Strong, Chief Financial Officer of the above-captioned chapter 11 debtor, declare under penalty of perjury that I have reviewed the attached creditor matrix and that it is true and correct as of August 9, 2013, to the best of my knowledge, information and belief.

Date: August 9, 2013

Signature: _Scott M. Strong_
Scott M. Strong
Chief Financial Officer